# EXHIBIT 22

Case No. 1:22-cv-01012-CNS-TPO     Document 114-22     filed 09/03/24     USDC Colorado
pg 1 of 45

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| | | | |
|---|---|---|---|
| Insured: | JME Investments | Home: | (970) 261-5004 |
| Property: | 136 E Jefferson Ave | | |
| | HAyden , CO 80403 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Michael McCormack | Business: | (208) 620-0643 |
| Position: | Northwest Consultant | E-mail: | MikeM@Greccoonline.com |
| Company: | Grecco Construction Consultants, LLC | | |

| | | | |
|---|---|---|---|
| Estimator: | Michael McCormack | Business: | (208) 620-0643 |
| Position: | Northwest Consultant | E-mail: | MikeM@Greccoonline.com |
| Company: | Grecco Construction Consultants, LLC | | |

**Claim Number:**      **Policy Number:**      **Type of Loss:** \<NONE\>

| Coverage | Deductible | Policy Limit |
|---|---|---|
| Dwelling | $0.00 | $0.00 |
| Dwelling - Code Upgrade | $0.00 | Shared with Dwelling |
| Other Structures | $0.00 | $0.00 |
| Contents | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| Date Contacted: | 8/7/2020 | | |
| Date of Loss: | 7/12/2020 | Date Received: | 8/7/2020 |
| Date Inspected: | 8/12/2020 | Date Entered: | 8/26/2020 10:34 AM |

| | | | | | |
|---|---|---|---|---|---|
| Price List: | CODE8X_AUG18 | Depreciate Material: | Yes | Depreciate O&P: | No |
| | Restoration/Service/Remodel | Depreciate Non-material: | Yes | Depreciate Taxes: | Yes |
| Estimate: | JME_INVESTMENTS | Depreciate Removal: | No | | |

WF_JME_0005274

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## JME_INVESTMENTS

### General Conditions

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1. TMP | FEN> | + Temporary fencing | | | | | | |
| | 400*9 | 3600.00 LF | | 0.00+ | 0.82 = | 0.00 | 590.40 | 3,542.40 |
| 2. TMP | POW | + Temporary power usage (per month) | | | | | | |
| | 6 | 6.00 MO [*] | | 0.00+ | 121.80 = | 47.59 | 155.68 | 934.07 |
| 3. TMP | TLT | + Temporary toilet (per month) | | | | | | |
| | 6 | 6.00 MO [*] | | 0.00+ | 205.97 = | 0.00 | 247.16 | 1,482.98 |
| 4. TMP | TLT | + Hand wash unit | | | | | | |
| | 6 | 6.00 MO [*] | | 0.00+ | 205.97 = | 0.00 | 247.16 | 1,482.98 |
| HAND WASH STATION REQUIRED | | | | | | | | |
| 5. TMP | WTRC | + Temporary water - usage - per month - Commercial | | | | | | |
| | 6 | 6.00 MO [*] | | 0.00+ | 67.20 = | 0.00 | 80.64 | 483.84 |
| 6. TMP | HEAT | + Temporary heat - usage - per month - Commercial | | | | | | |
| | 4 | 4.00 MO [*] | | 0.00+ | 831.46 = | 75.80 | 680.32 | 4,081.96 |
| 7. CLN | LAB | + Site Continous cleaning | | | | | | |
| | 2*120 | 240.00 HR [*] | | 0.00+ | 44.12 = | 0.00 | 2,117.76 | 12,706.56 |
| 8. DMO | DUMP | - Dumpster load - Approx. 20 yards, 4 tons of debris | | | | | | |
| | 6 | 6.00 EA [*] | | 546.00+ | 0.00 = | 0.00 | 655.20 | 3,931.20 |
| Total dumpsters | | | | | | | | |
| 9. LAB | SUPERC | + Commercial Supervision / Project Management - per hour | | | | | | |
| | 4*5*6 | 120.00 HR [*] | | 0.00+ | 76.58 = | 0.00 | 1,837.92 | 11,027.52 |
| Project supervisor oversees job 1/4 of the project time. Checks in with full time foreman | | | | | | | | |
| 10. ELE | MEG | + Megohmmeter check electrical circuits | | | | | | |
| | 4 | 4.00 EA [*] | | 0.00+ | 861.31 = | 0.00 | 689.04 | 4,134.28 |
| Check and verify damaged electrical circuits- 4 separate meters | | | | | | | | |
| 11. FPS | LAB | + Plumber - per hour | | | | | | |
| | 4 | 4.00 HR [*] | | 0.00+ | 132.17 = | 0.00 | 105.74 | 634.42 |
| Labor to check fire alarm system | | | | | | | | |
| 12. FPS | BIDITM | + Fire Protection Systems (Bid Item) | | | | | | |
| | 1 | 1.00 EA | | | | | | OPEN ITEM |
| 13. HVC | LAB | + HVAC Technician - per hour | | | | | | |
| | 4 | 4.00 HR [*] | | 0.00+ | 144.12 = | 0.00 | 115.30 | 691.78 |
| Labor to check all HVAC systems | | | | | | | | |
| 14. ELE | BIDITM | + Electrical | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 5,500.00 = | 0.00 | 1,100.00 | 6,600.00 |
| Electrical estimated | | | | | | | | |

| **Totals: General Conditions** | | | | | | 123.39 | 8,622.32 | 51,733.99 |

### Main Level

WF_JME_0005275



## GRECCO CONSTRUCTION CONSULTANTS, LLC

### Main Level

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 15. CLN | FINALC | | + Final cleaning - construction - Commercial | | | | | | |
| | | F | 2275.20 SF [*] | | 0.00+ | 0.25 = | 0.00 | 113.76 | 682.56 |
| 16. INS | BT10 | | + Batt insulation - 10" - R30 - unfaced batt | | | | | | |
| | | F | 2275.20 SF | | 0.00+ | 1.28 = | 149.25 | 612.32 | 3,673.83 |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.
This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.
Under floor insulation access is very tight  in several areas

| Total:  Main Level | | | | | | | 0.00 | 113.76 | 682.56 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |



**Enrty**                                                                                    **Height: 8'**

| | |
| --- | --- |
| 190.08  SF Walls | 26.10  SF Ceiling |
| 216.17  SF Walls & Ceiling | 26.10  SF Floor |
| 2.90  SY Flooring | 23.76  LF Floor Perimeter |
| 23.76  LF Ceil. Perimeter | |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 17. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 216.17 SF [*] | | 0.00+ | 0.43 = | 0.17 | 18.64 | 111.76 |
| 18. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 1 | 1.00 EA [*] | | 0.00+ | 12.68 = | 0.00 | 2.54 | 15.22 |
| 19. CLN | F- | | + Clean floor | | | | | | |
| | | F | 26.10 SF [*] | | 0.00+ | 0.55 = | 0.00 | 2.88 | 17.24 |
| 20. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 21. CLN | WD< | | + Clean window unit (per side) 3 - 9 SF | | | | | | |
| | | 1 | 1.00 EA [*] | | 0.00+ | 12.64 = | 0.00 | 2.52 | 15.16 |
| 22. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 34+20 | 54.00 LF [*] | | 0.00+ | 0.42 = | 0.00 | 4.54 | 27.22 |

| Totals:  Enrty | | | | | | | 0.19 | 34.56 | 207.24 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

WF_JME_0005276



## GRECCO CONSTRUCTION CONSULTANTS, LLC

| Bar area | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 1810.94 | SF Walls | | 1408.49 | SF Ceiling |
| | 3219.43 | SF Walls & Ceiling | | 1413.83 | SF Floor |
| | 157.09 | SY Flooring | | 226.37 | LF Floor Perimeter |
| | 226.37 | LF Ceil. Perimeter | | | |

| Door | 2' 8" X 6' 8" | Opens into RESTROOM_1 |
|---|---|---|
| Door | 2' 8" X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into BAR_AREA |
| Door | 2' 8" X 6' 8" | Opens into Exterior |
| Door | 2' 8" X 6' 8" | Opens into CLOSET |
| Door | 2' 8" X 6' 8" | Opens into UTILITY_ROOM |
| Door | 2' 8" X 6' 8" | Opens into RESTROOM_2 |
| Missing Wall | 4' 1" X 8' | Opens into FOOD_PREP_AR |

| CAT | SEL | | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 23. FRM | 2X6 | | & R&R 2" x 6" lumber (1 BF per LF) | | | | | | |
| | | 10*10 | 100.00 LF [*] | | | 0.62+ | 3.12 = | 8.32 | 76.46 | 458.78 |

Replace damage or removed floor- stand 2x6 and 2x8 - Wood floor is not from original building, standard grade fir wood

| 24. FRM | 2X8 | | & R&R 2" x 8" lumber (1.33 BF per LF) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 10*10 | 100.00 LF [*] | | | 0.84+ | 3.56 = | 10.56 | 90.12 | 540.68 |
| 25. FCW | FIN+ | | + Sand, stain, and finish wood floor | | | | | | |
| | | F | 1413.83 SF [*] | | | 0.00+ | 4.63 = | 101.80 | 1,329.56 | 7,977.39 |
| 26. FCW | FINDS | | + Add for dustless floor sanding | | | | | | |
| | | F | 1413.83 SF [*] | | | 0.00+ | 1.20 = | 0.00 | 339.32 | 2,035.92 |
| 27. FCW | LAB | | + Wood Floor Covering Installer - per hour | | | | | | |
| | | 2*8*2 | 32.00 HR [*] | | | 0.00+ | 74.78 = | 0.00 | 478.60 | 2,871.56 |

Additional labor to distress wood floor

| 28. FRM | 2X4 | | & R&R 2" x 4" lumber (.667 BF per LF) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 20*16 | 320.00 LF [*] | | | 0.56+ | 2.69 = | 17.41 | 211.48 | 1,268.89 |

Replace floor sleepers in affected area

| 29. FRM | SH5/8 | | & R&R Sheathing - plywood - 5/8" CDX | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 20*20 | 400.00 SF [*] | | | 0.59+ | 2.15 = | 33.92 | 225.98 | 1,355.90 |

Replace Sheeting under 2x floor sleepers- fire damage

| 30. FRM | J6SF | | & R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 20*12 | 240.00 SF [*] | | | 0.68+ | 2.51 = | 19.01 | 156.92 | 941.53 |
| 31. INS | BT10 | | + Batt insulation - 10" - R30 - unfaced batt | | | | | | |
| | | F | 1413.83 SF [*] | | | 0.00+ | 1.54 = | 92.75 | 454.02 | 2,724.07 |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

| 32. INS | BTCS | | & R&R Batt insulation - Add-on for confined spaces | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | F | 1413.83 SF [*] | | | 0.30+ | 0.43 = | 0.00 | 206.44 | 1,238.54 |

WF_JME_0005277



**GRECCO CONSTRUCTION CONSULTANTS, LLC**

**CONTINUED - Bar area**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 33. DRY | 5/8 | & R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| | W/2 | 905.47 SF  [*] | | 0.44+ | 2.66 = | 43.46 | 570.10 | 3,420.52 |
| Remove and replace drywall on left and right sides | | | | | | | | |
| 34. DRY | TEX | + Texture drywall - light hand texture | | | | | | |
| | W/2 | 905.47 SF  [*] | | 0.00+ | 0.67 = | 4.35 | 122.22 | 733.23 |
| 35. CLN | AV | + Clean part of the walls | | | | | | |
| | W-1027.31 | 783.63 SF  [*] | | 0.00+ | 0.43 = | 0.63 | 67.52 | 405.11 |
| Clean walls prep for paint of undamaged walls | | | | | | | | |
| 36. INS | BT6 | & R&R Batt insulation - 6" - R19 - unfaced batt | | | | | | |
| | 1027.31 | 1027.31 SF  [*] | | 0.30+ | 1.12 = | 46.02 | 300.96 | 1,805.76 |
| 37. LIT | SCON | & R&R Light fixture - wall sconce | | | | | | |
| | 3 | 3.00 EA  [*] | | 8.60+ | 104.00 = | 13.52 | 70.26 | 421.58 |
| 38. PNT | SP | + Seal/prime then paint the walls (2 coats) | | | | | | |
| | W | 1810.94 SF  [*] | | 0.00+ | 0.88 = | 23.18 | 323.36 | 1,940.17 |
| 39. HVC | HCSP2 | & R&R Duct-free split system - 2 zone | | | | | | |
| | 1 | 1.00 EA  [*] | | 55.50+ | 1,797.90 = | 199.48 | 410.58 | 2,463.46 |
| Replace 2 mini split systems interior unit only | | | | | | | | |
| 40. DOR | X | & R&R Exterior door - metal - insulated - flush or panel style | | | | | | |
| | 1 | 1.00 EA  [*] | | 22.12+ | 333.74 = | 16.49 | 74.46 | 446.81 |
| 41. FNH | CDC | & R&R Door closer - Commercial grade | | | | | | |
| | 1 | 1.00 EA  [*] | | 15.49+ | 149.64 = | 8.10 | 34.64 | 207.87 |
| 42. FNH | DBX | + Door lockset & deadbolt - exterior | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 103.19 = | 4.60 | 21.56 | 129.35 |
| 43. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | |
| | 4 | 4.00 EA  [*] | | 0.00+ | 34.07 = | 2.13 | 27.68 | 166.09 |
| 44. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | | |
| | 4 | 4.00 EA  [*] | | 0.00+ | 28.32 = | 1.29 | 22.92 | 137.49 |
| 45. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 6 | 6.00 EA  [*] | | 0.00+ | 28.32 = | 1.94 | 34.36 | 206.22 |
| 46. PNT | SILLS | + Stain & finish wood window sill | | | | | | |
| | 14 | 14.00 LF  [*] | | 0.00+ | 2.66 = | 0.20 | 7.48 | 44.92 |
| 47. CLN | SDGW | + Clean wainscot - wood | | | | | | |
| | 36*3 | 108.00 SF  [*] | | 0.00+ | 0.46 = | 0.09 | 9.96 | 59.73 |
| 48. CLN | TRIM | + Clean trim - wood posts | | | | | | |
| | 4*10*2 | 80.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 6.72 | 40.32 |
| 49. CLN | WD> | + Clean window unit (per side) 21 - 40 SF | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 24.07 = | 0.00 | 9.62 | 57.76 |
| 50. CLN | WD | + Clean window unit (per side) 10 - 20 SF | | | | | | |
| | 4 | 4.00 EA  [*] | | 0.00+ | 18.06 = | 0.01 | 14.44 | 86.69 |
| 51. CLN | MIR | + Clean mirror | | | | | | |
| | 30 | 30.00 SF  [*] | | 0.00+ | 0.85 = | 0.02 | 5.10 | 30.62 |

WF_JME_0005278

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## CONTINUED - Bar area

| CAT | SEL CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 52. DRY | 5/8 | + 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| | 30*30 | 900.00 SF  [*] | | 0.00+ | 2.66 = | 43.20 | 487.44 | 2,924.64 |
| 53. DRY | TEX | + Texture drywall - light hand texture | | | | | | |
| | 900 | 900.00 SF  [*] | | 0.00+ | 0.67 = | 4.32 | 121.46 | 728.78 |
| 54. FNC | 1X4H | & R&R Trim board - 1" x 4" - installed (hardwood - oak or =) | | | | | | |
| | 16*5+17-7 | 90.00 LF  [*] | | 0.41+ | 5.02 = | 18.58 | 101.46 | 608.74 |
| Ceiling trim | | | | | | | | |
| 55. PNT | TRIMS | + Stain & finish trim | | | | | | |
| | 90 | 90.00 LF  [*] | | 0.00+ | 1.42 = | 1.30 | 25.82 | 154.92 |
| 56. FNC | CWN6 | & R&R Crown molding - 5 3/8" to 6" | | | | | | |
| | PC/2 | 113.18 LF  [*] | | 0.68+ | 5.87 = | 22.09 | 152.70 | 916.12 |
| 57. PNT | CWNS | + Stain & finish crown molding | | | | | | |
| | PC/2 | 113.18 LF  [*] | | 0.00+ | 1.51 = | 1.54 | 34.48 | 206.92 |
| 58. CLN | LIT<H | + Clean light fixture - low detail - Heavy | | | | | | |
| | 4 | 4.00 EA  [*] | | 0.00+ | 13.56 = | 0.02 | 10.84 | 65.10 |
| 59. CLN | FN+ | + Clean ceiling fan and light - Heavy | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 44.45 = | 0.01 | 17.78 | 106.69 |
| 60. LIT | FN | & R&R Ceiling fan without light | | | | | | |
| | 1 | 1.00 EA  [*] | | 19.48+ | 254.47 = | 7.00 | 56.20 | 337.15 |
| 61. CLN | LAB | + Cleaning Technician - per hour | | | | | | |
| | 8 | 8.00 HR  [*] | | 0.00+ | 53.06 = | 0.00 | 84.90 | 509.38 |
| Clean ceiling medallions | | | | | | | | |
| 62. CLN | TRIM | + Clean trim - wood | | | | | | |
| | PC+PF*6 | 1584.58 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 133.10 | 798.62 |
| Clean ceiling wood trims | | | | | | | | |
| 63. LIT | RCT | & R&R Recessed light fixture - trim only | | | | | | |
| | 10 | 10.00 EA  [*] | | 1.19+ | 24.56 = | 14.81 | 54.46 | 326.77 |
| 64. LIT | EXIT | R Detach & Reset Exit sign - wired in | | | | | | |
| | 1 | 1.00 EA  [*] | 67.26 | 0.00+ | 0.00 = | 0.00 | 13.46 | 80.72 |
| 65. CLN | LAB | + Cleaning Technician - per hour | | | | | | |
| | 2*4 | 8.00 HR  [*] | | 0.00+ | 53.06 = | 0.00 | 84.90 | 509.38 |
| Labor to clean bar wall unit | | | | | | | | |
| 66. CLN | CTF+ | + Clean countertop - Heavy | | | | | | |
| | 123 | 123.00 SF  [*] | | 0.00+ | 1.15 = | 0.20 | 28.34 | 169.99 |
| 67. CLN | LOW | + Clean cabinetry - lower - inside and out | | | | | | |
| | 41 | 41.00 LF  [*] | | 0.00+ | 17.64 = | 0.26 | 144.70 | 868.20 |
| 68. CLN | SNK+ | + Clean sink - Heavy | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 21.48 = | 0.00 | 4.30 | 25.78 |
| 69. CLN | FAU+ | + Clean sink faucet - Heavy | | | | | | |
| | 6 | 6.00 EA  [*] | | 0.00+ | 16.37 = | 0.00 | 19.64 | 117.86 |

WF_JME_0005279



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Bar area

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 70. CGN | STPT+ | + Clean sport/game table - Pool/Billiard - Heavy clean | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 122.44 = | 0.67 | 24.62 | 147.73 |
| 71. FNC | QR+ | & R&R Quarter round - 3/4" - stain grade | | | | | | |
| | 512 | 512.00 LF  [*] | | 0.18+ | 1.81 = | 32.36 | 210.26 | 1,261.50 |
| Beam Trim | | | | | | | | |
| 72. PNT | SHOES | + Stain & finish base shoe or quarter round | | | | | | |
| | 874 | 874.00 LF  [*] | | 0.00+ | 1.15 = | 11.89 | 203.40 | 1,220.39 |
| 73. FPS | SH | & R&R Sprinkler head only | | | | | | |
| | 1 | 1.00 EA  [*] | | 8.00+ | 29.41 = | 1.43 | 7.76 | 46.60 |
| Note fire system needs to be checked for operation | | | | | | | | |
| 74. CON | LAB | + Content Manipulation charge - per hour | | | | | | |
| | 8 | 8.00 HR  [*] | | 0.00+ | 51.02 = | 0.00 | 81.64 | 489.80 |
| Allowance to remove wall hangings, TV's bar items, stools, for access to paint walls and ceilings | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals:  Bar area** | | | | | | 808.96 | 7,806.50 | 46,838.74 |



**Food Prep Area**                                                                 **Height: 8'**

243.68  SF Walls                      73.81  SF Ceiling
317.49  SF Walls & Ceiling            73.81  SF Floor
  8.20  SY Flooring                   29.54  LF Floor Perimeter
 35.04  LF Ceil. Perimeter

| Missing Wall - Goes to Floor | 2' 11" X 6' 8" | Opens into KITCHEN |
|---|---|---|
| Door | 5' 6" X 6' 8" | Opens into PANTRY |
| Missing Wall | 4' 1" X 8' | Opens into BAR_AREA |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| FLOOR | | | | | | | | |
| 75. FRM | 2X6 | & R&R 2" x 6" lumber (1 BF per LF) | | | | | | |
| | 10*10 | 100.00 LF  [*] | | 0.62+ | 3.12 = | 8.32 | 76.46 | 458.78 |
| Replace damage or removed floor- stand 2x6 and 2x8 | | | | | | | | |
| 76. FRM | 2X8 | & R&R 2" x 8" lumber (1.33 BF per LF) | | | | | | |
| | 10*10 | 100.00 LF  [*] | | 0.84+ | 3.56 = | 10.56 | 90.12 | 540.68 |
| 77. FCW | FIN+ | + Sand, stain, and finish wood floor | | | | | | |
| | F | 73.81 SF  [*] | | 0.00+ | 4.63 = | 5.31 | 69.40 | 416.45 |

WF_JME_0005280



## GRECCO CONSTRUCTION CONSULTANTS, LLC

### CONTINUED - Food Prep Area

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 78. FCW | FINDS | + Add for dustless floor sanding | | | | | | |
| | F | 73.81 SF [*] | | 0.00+ | 1.20 = | 0.00 | 17.72 | 106.29 |
| 79. FRM | 2X4 | & R&R 2" x 4" lumber (.667 BF per LF) | | | | | | |
| | 20*16 | 320.00 LF [*] | | 0.56+ | 2.69 = | 17.41 | 211.48 | 1,268.89 |
| Replace floor sleepers in affected area | | | | | | | | |
| 80. FRM | SH5/8 | & R&R Sheathing - plywood - 5/8" CDX | | | | | | |
| | 20*20 | 400.00 SF [*] | | 0.59+ | 2.15 = | 33.92 | 225.98 | 1,355.90 |
| Replace Sheeting under 2x floor sleepers- fire damage | | | | | | | | |
| 81. INS | BT10 | + Batt insulation - 10" - R30 - unfaced batt | | | | | | |
| | F | 73.81 SF [*] | | 0.00+ | 1.54 = | 4.84 | 23.70 | 142.21 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | | |
| 82. INS | BTCS | & R&R Batt insulation - Add-on for confined spaces | | | | | | |
| | F | 73.81 SF [*] | | 0.30+ | 0.43 = | 0.00 | 10.76 | 64.64 |
| CEILING | | | | | | | | |
| 83. DRY | 5/8 | + 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| | W | 243.68 SF [*] | | 0.00+ | 2.66 = | 11.70 | 131.98 | 791.87 |
| 84. FNC | 1X4H | & R&R Trim board - 1" x 4" - installed (hardwood - oak or =) | | | | | | |
| | 4*4+16*2 | 48.00 LF [*] | | 0.41+ | 5.02 = | 9.91 | 54.12 | 324.67 |
| Ceiling trim | | | | | | | | |
| 85. PNT | TRIMS | + Stain & finish trim | | | | | | |
| | 48 | 48.00 LF [*] | | 0.00+ | 1.42 = | 0.69 | 13.78 | 82.63 |
| 86. FNC | CWN6 | & R&R Crown molding - 5 3/8" to 6" | | | | | | |
| | 16 | 16.00 LF [*] | | 0.68+ | 5.87 = | 3.12 | 21.58 | 129.50 |
| 87. PNT | CWNS | + Stain & finish crown molding | | | | | | |
| | 16 | 16.00 LF [*] | | 0.00+ | 1.51 = | 0.22 | 4.88 | 29.26 |
| 88. LIT | AV | & R&R Light fixture | | | | | | |
| | 1 | 1.00 EA [*] | | 8.60+ | 76.37 = | 2.64 | 17.52 | 105.13 |
| WALLS | | | | | | | | |
| 89. DRY | 5/8 | & R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| | WC | 317.49 SF [*] | | 0.44+ | 2.66 = | 15.24 | 199.88 | 1,199.34 |
| Remove and replace drywall on left and right sides | | | | | | | | |
| 90. INS | BT10 | & R&R Batt insulation - 10" - R30 - unfaced batt | | | | | | |
| | C | 73.81 SF [*] | | 0.37+ | 1.54 = | 4.84 | 29.16 | 174.98 |
| 91. PNT | SP | + Seal/prime then paint the walls (2 coats) | | | | | | |
| | W | 243.68 SF [*] | | 0.00+ | 0.88 = | 3.12 | 43.50 | 261.06 |
| 92. HVC | HCSP2 | & R&R Duct-free split system - 2 zone | | | | | | |
| | 1 | 1.00 EA [*] | | 55.50+ | 1,797.90 = | 199.48 | 410.58 | 2,463.46 |
| Replace 2 mini split systems interior unit only | | | | | | | | |
| 93. PNT | DORS | + Stain & finish door slab only (per side) | | | | | | |
| | 4 | 4.00 EA [*] | | 0.00+ | 52.63 = | 2.41 | 42.58 | 255.51 |

JME_INVESTMENTS                                                    9/16/2020          Page: 8

WF_JME_0005281



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Food Prep Area

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 94. PNT | DORTS | + Stain & finish door/window trim & jamb (per side) | | | | | | |
| | 4 | 4.00 EA [*] | | 0.00+ | 36.92 = | 1.71 | 29.88 | 179.27 |
| 95. PNT | SILLS | + Stain & finish wood window sill | | | | | | |
| | 14 | 14.00 LF [*] | | 0.00+ | 2.66 = | 0.20 | 7.48 | 44.92 |
| 96. FNC | SH16 | & R&R Shelving - 16" - in place | | | | | | |
| | 18 | 18.00 LF [*] | | 0.53+ | 10.54 = | 5.37 | 40.92 | 245.55 |

**Totals: Food Prep Area**        341.01     1,773.46     10,640.99



### Kitchen           Height: 8'

| | | | |
|---|---|---|---|
| 331.44 SF Walls | | 120.83 SF Ceiling | |
| 452.27 SF Walls & Ceiling | | 120.83 SF Floor | |
| 13.43 SY Flooring | | 40.92 LF Floor Perimeter | |
| 44.00 LF Ceil. Perimeter | | | |

**Missing Wall - Goes to Floor**     2' 11" X 6' 8"     **Opens into FOOD_PREP_AR**

### Subroom: Kitchen Storage (1)        Height: 8'

| | | | |
|---|---|---|---|
| 246.11 SF Walls | | 69.19 SF Ceiling | |
| 315.31 SF Walls & Ceiling | | 69.19 SF Floor | |
| 7.69 SY Flooring | | 30.25 LF Floor Perimeter | |
| 33.33 LF Ceil. Perimeter | | | |

**Missing Wall - Goes to Floor**     3' 1" X 6' 8"     **Opens into KITCHEN**
**Door**     2' 8" X 6' 8"     **Opens into Exterior**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 97. PNL | FRPT | & R&R Fiberglass reinforced plastic (FRP) paneling w/trim | | | | | | |
| | W | 577.56 SF [*] | | 0.92+ | 7.36 = | 75.31 | 971.50 | 5,829.01 |
| 98. DRY | 5/8FT | & R&R 5/8" drywall - hung & fire taped only | | | | | | |
| | W | 577.56 SF [*] | | 0.44+ | 2.11 = | 25.87 | 299.74 | 1,798.39 |
| 99. LIT | FL | & R&R Fluorescent light fixture | | | | | | |
| | 2 | 2.00 EA [*] | | 14.39+ | 112.81 = | 8.36 | 52.56 | 315.32 |

JME_INVESTMENTS        9/16/2020     Page: 9

WF_JME_0005282

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

### CONTINUED - Kitchen

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CALC | | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 100. LIT | BLFLT4 | | + Light bulb - Fluorescent tube - 4' soft white - mat. only | | | | | | |
| | | 4 | 4.00 EA  [*] | | 0.00+ | 6.74 = | 2.16 | 5.84 | 34.96 |
| 101. DRY | 5/8 | | & R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| | | C | 190.02 SF  [*] | | 0.44+ | 2.66 = | 9.12 | 119.64 | 717.82 |
| 102. CON | LAB | | + Content Manipulation charge - per hour | | | | | | |
| | | 6 | 6.00 HR  [*] | | 0.00+ | 51.02 = | 0.00 | 61.22 | 367.34 |
| ~~103. FPS~~ | ~~ANSUL~~ | | ~~& R&R Ansul fire extinguisher system above cooking area~~ | | | | | | |
| | | ~~1~~ | ~~1.00 EA  [*]~~ | | ~~51.61+~~ | ~~5,253.66 =~~ | ~~309.73~~ | ~~1,123.00~~ | ~~6,738.00~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104. CLN | SSNK+ | | + Clean service sink - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 28.30 = | 0.00 | 5.66 | 33.96 |
| 105. CLN | TPD+ | | + Clean toilet paper dispenser - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 11.33 = | 0.00 | 2.26 | 13.59 |
| 106. CLN | FCT+ | | + Clean floor - tile - Heavy clean | | | | | | |
| | | F | 190.02 SF  [*] | | 0.00+ | 1.04 = | 0.76 | 39.68 | 238.06 |
| 107. CLN | LAB | | + Cleaning Technician - per hour | | | | | | |
| | | 2*6 | 12.00 HR  [*] | | 0.00+ | 53.06 = | 0.00 | 127.34 | 764.06 |

Labor to clean kitchen stainless steel tables

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108. PNT | DOR | | + Paint door slab only - 2 coats (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 34.07 = | 1.07 | 13.84 | 83.05 |
| 109. PNT | DORT | | + Paint door/window trim & jamb - 2 coats (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 28.32 = | 0.65 | 11.46 | 68.75 |
| 110. ELS | FABELL | | & R&R Fire alarm - Horn/Bell | | | | | | |
| | | 1 | 1.00 EA  [*] | | 19.36+ | 174.92 = | 2.69 | 39.40 | 236.37 |

| **Totals:  Kitchen** | | | | | | | **125.99** | **1,750.14** | **10,500.68** |
|---|---|---|---|---|---|---|---|---|---|



| **Restroom 1** | | **Height: 8'** |
|---|---|---|
| 250.67 SF Walls | | 53.80 SF Ceiling |
| 304.47 SF Walls & Ceiling | | 53.80 SF Floor |
| 5.98 SY Flooring | | 31.33 LF Floor Perimeter |
| 31.33 LF Ceil. Perimeter | | |

**Door**          2' 8" X 6' 8"          **Opens into BAR_AREA**

WF_JME_0005283

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 111. DRY | 5/8 | & R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| | W/2+C | 179.13 SF  [*] | | 0.44+ | 2.66 = | 8.60 | 112.78 | 676.69 |
| 112. TIL | AV | & R&R Ceramic/porcelain tile | | | | | | |
| | W/2 | 125.33 SF  [*] | | 1.85+ | 13.60 = | 42.31 | 395.74 | 2,374.40 |
| 113. CAB | VAN | & R&R Vanity | | | | | | |
| | 2 | 2.00 LF  [*] | | 7.75+ | 161.54 = | 16.32 | 70.98 | 425.88 |
| 114. PLM | SNK | & R&R Sink - single | | | | | | |
| | 1 | 1.00 EA  [*] | | 19.36+ | 287.94 = | 11.36 | 63.74 | 382.40 |
| 115. PLM | FAUBA | & R&R Sink faucet - Bathroom | | | | | | |
| | 1 | 1.00 EA  [*] | | 19.36+ | 227.62 = | 9.54 | 51.30 | 307.82 |
| 116. LIT | AV | & R&R Light fixture | | | | | | |
| | 1 | 1.00 EA  [*] | | 8.60+ | 76.37 = | 2.64 | 17.52 | 105.13 |
| 117. CLN | TLTPS+ | + Clean toilet partition - per stall - Heavy | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 42.08 = | 0.09 | 16.86 | 101.11 |
| 118. TBA | URS | R Detach & Reset Urinal partition (plastic laminate or baked enamel steel) | | | | | | |
| | 1 | 1.00 EA  [*] | 95.36 | 0.00+ | 0.00 = | 0.00 | 19.08 | 114.44 |
| 119. TBA | TLTP | R Detach & Reset Toilet partition (plastic laminate or baked enamel steel) | | | | | | |
| | 1 | 1.00 EA  [*] | 320.00 | 0.00+ | 0.00 = | 0.00 | 64.00 | 384.00 |
| 120. FCT | AV | & R&R Tile floor covering | | | | | | |
| | F | 53.80 SF  [*] | | 2.59+ | 11.72 = | 17.13 | 157.38 | 944.39 |
| 121. PLM | TLTRS | + Toilet - Detach & reset | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 263.82 = | 0.45 | 52.86 | 317.13 |
| 122. CLN | TLT | + Clean toilet | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 26.16 = | 0.00 | 5.24 | 31.40 |
| 123. TBA | TPD2 | R Detach & Reset Toilet paper dispenser - double roll | | | | | | |
| | 1 | 1.00 EA  [*] | 36.68 | 0.00+ | 0.00 = | 0.00 | 7.34 | 44.02 |
| 124. CLN | TPD | + Clean toilet paper dispenser | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 8.44 = | 0.00 | 1.68 | 10.12 |
| 125. TBA | SDISP | R Detach & Reset Soap dispenser - wall mounted | | | | | | |
| | 1 | 1.00 EA  [*] | 34.69 | 0.00+ | 0.00 = | 0.00 | 6.94 | 41.63 |
| 126. CLN | SPD+ | + Clean soap dispenser - Heavy | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 10.99 = | 0.00 | 2.20 | 13.19 |
| 127. DOR | AV+ | & R&R Interior door unit - High grade- wood | | | | | | |
| | 1 | 1.00 EA  [*] | | 19.36+ | 202.68 = | 9.67 | 46.36 | 278.07 |
| 128. PNT | DORTS | + Stain & finish door/window trim & jamb (per side) | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 36.92 = | 0.86 | 14.94 | 89.64 |
| 129. PNT | DORS | + Stain & finish door slab only (per side) | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 52.63 = | 1.20 | 21.30 | 127.76 |

**Totals:  Restroom 1**                                                           120.17          1,128.24          6,769.22

WF_JME_0005284

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**



| **Restroom 2** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|

| 237.33 SF Walls | 54.83 SF Ceiling |
|---|---|
| 292.17 SF Walls & Ceiling | 54.83 SF Floor |
| 6.09 SY Flooring | 29.67 LF Floor Perimeter |
| 29.67 LF Ceil. Perimeter | |

**Door**          2' 8" X 6' 8"          **Opens into BAR_AREA**

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 130. CLN | FCT | | + Clean floor - tile | | | | | | |
| | | F | 54.83 SF  [*] | | 0.00+ | 0.77 = | 0.22 | 8.48 | 50.92 |
| 131. CLN | TIL | | + Clean ceramic tile | | | | | | |
| | | W/2 | 118.67 SF  [*] | | 0.00+ | 0.64 = | 0.10 | 15.22 | 91.27 |
| 132. CLN | TLT+ | | + Clean toilet - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 35.77 = | 0.00 | 7.16 | 42.93 |
| 133. CLN | SNK+ | | + Clean sink - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 21.48 = | 0.00 | 4.30 | 25.78 |
| 134. CLN | SPD+ | | + Clean soap dispenser - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 10.99 = | 0.00 | 2.20 | 13.19 |
| 135. CLN | TPD+ | | + Clean toilet paper dispenser - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 11.33 = | 0.00 | 2.26 | 13.59 |
| 136. CLN | TPD+ | | + Clean paper towel dispenser - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 11.33 = | 0.00 | 2.26 | 13.59 |
| 137. CLN | MIR | | + Clean mirror | | | | | | |
| | | 4 | 4.00 SF  [*] | | 0.00+ | 0.85 = | 0.00 | 0.68 | 4.08 |
| 138. CLN | LIT<H | | + Clean light fixture - low detail - Heavy | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 13.56 = | 0.00 | 2.72 | 16.28 |
| 139. CLN | RC+ | | + Clean recessed light fixture - Heavy | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 16.87 = | 0.01 | 6.74 | 40.49 |
| 140. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 141. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 34 | 34.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 2.86 | 17.14 |
| 142. PNT | SP | | + Seal/prime then paint part of the walls (2 coats) | | | | | | |
| | | W/2+C | 173.50 SF  [*] | | 0.00+ | 0.88 = | 2.22 | 30.98 | 185.88 |

**Totals:  Restroom 2**                                                      2.57          89.30          535.78

WF_JME_0005285



## GRECCO CONSTRUCTION CONSULTANTS, LLC



**Storage 2**                                                                       **Height: 8'**

| | |
|---|---|
| 321.33  SF Walls | 83.82  SF Ceiling |
| 405.15  SF Walls & Ceiling | 83.82  SF Floor |
| 9.31  SY Flooring | 40.17  LF Floor Perimeter |
| 40.17  LF Ceil. Perimeter | |

**Door**                          **2' 8" X 6' 8"**                 **Opens into UTILITY_ROOM**



**Subroom:  Closet 2 (1)**                                                          **Height: 8'**

| | |
|---|---|
| 186.67  SF Walls | 31.25  SF Ceiling |
| 217.92  SF Walls & Ceiling | 31.25  SF Floor |
| 3.47  SY Flooring | 23.33  LF Floor Perimeter |
| 23.33  LF Ceil. Perimeter | |

**Door**                          **2' 8" X 6' 8"**                 **Opens into UTILITY_ROOM**

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 143. CLN | AV | | + Clean the walls and ceiling | | | | | | | |
| | | WC | 623.07 SF | [*] | | 0.00+ | 0.43 = | 0.50 | 53.68 | 322.10 |
| 144. CLN | F-+ | | + Clean floor - Heavy | | | | | | | |
| | | F | 115.07 SF | [*] | | 0.00+ | 0.80 = | 0.09 | 18.44 | 110.59 |
| 145. CLN | DOR | | + Clean door (per side) | | | | | | | |
| | | 2 | 2.00 EA | [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 146. CLN | TRIM | | + Clean trim - wood | | | | | | | |
| | | 34 | 34.00 LF | [*] | | 0.00+ | 0.42 = | 0.00 | 2.86 | 17.14 |
| 147. CON | LAB | | + Content Manipulation charge - per hour | | | | | | | |
| | | 2 | 2.00 HR | [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |
| 148. CLN | LIT+ | | + Clean light fixture - high detail | | | | | | | |
| | | 1 | 1.00 EA | [*] | | 0.00+ | 25.36 = | 0.01 | 5.08 | 30.45 |
| 149. APP | WDSRS | | + Stackable washer and dryer - Remove & reset | | | | | | | |
| | | 1 | 1.00 EA | [*] | | 0.00+ | 59.38 = | 0.00 | 11.88 | 71.26 |
| 150. CLN | SHW | | + Clean shelving - wood | | | | | | | |
| | 22*2+12*5*3 | | 224.00 LF | [*] | | 0.00+ | 1.07 = | 0.54 | 48.04 | 288.26 |

| **Totals:  Storage 2** | | | | | | | **1.16** | **163.82** | **982.88** |
|---|---|---|---|---|---|---|---|---|---|

WF_JME_0005286



**GRECCO CONSTRUCTION CONSULTANTS, LLC**



**Storage Area/Room**                                                                        **Height: 8'**

| | |
|---|---|
| 417.06  SF Walls | 170.08  SF Ceiling |
| 587.14  SF Walls & Ceiling | 170.08  SF Floor |
| 18.90  SY Flooring | 52.13  LF Floor Perimeter |
| 52.13  LF Ceil. Perimeter | |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 151. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 587.14 SF  [*] | | 0.00+ | 0.43 = | 0.47 | 50.60 | 303.54 |
| 152. CLN | F-+ | | + Clean floor - Heavy | | | | | | |
| | | F | 170.08 SF  [*] | | 0.00+ | 0.80 = | 0.14 | 27.24 | 163.44 |
| 153. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 154. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 34 | 34.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 2.86 | 17.14 |
| 155. CON | LAB | | + Content Manipulation charge - per hour | | | | | | |
| | | 2 | 2.00 HR  [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |
| 156. CLN | LIT+ | | + Clean light fixture - high detail | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 25.36 = | 0.01 | 5.08 | 30.45 |

**Totals:  Storage Area/Room**                                                    0.64         109.62         657.65

---

**Utility Room**                                                                              **Height: 8'**

| | |
|---|---|
| 357.33  SF Walls | 105.94  SF Ceiling |
| 463.28  SF Walls & Ceiling | 105.94  SF Floor |
| 11.77  SY Flooring | 44.67  LF Floor Perimeter |
| 44.67  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 8" X 6' 8" | **Opens into STORAGE_2** |
| **Door** | 2' 8" X 6' 8" | **Opens into BAR_AREA** |
| **Door** | 2' 8" X 6' 8" | **Opens into CLOSET_2** |

WF_JME_0005287



**GRECCO CONSTRUCTION CONSULTANTS, LLC**



**Subroom:  Closet (1)**                                                                 **Height: 8'**

| | |
|---|---|
| 158.11  SF Walls | 23.68  SF Ceiling |
| 181.79  SF Walls & Ceiling | 23.68  SF Floor |
| 2.63  SY Flooring | 19.76  LF Floor Perimeter |
| 19.76  LF Ceil. Perimeter | |

**Door**                                **2' 8" X 6' 8"**                        **Opens into BAR_AREA**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 157. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 645.06 SF  [*] | | 0.00+ | 0.43 = | 0.52 | 55.58 | 333.48 |
| 158. CLN | F- | + Clean floor | | | | | | |
| | F | 129.62 SF  [*] | | 0.00+ | 0.55 = | 0.00 | 14.26 | 85.55 |
| 159. CLN | DOR | + Clean door (per side) | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 160. CLN | TRIM | + Clean trim - wood | | | | | | |
| | 34 | 34.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 2.86 | 17.14 |
| 161. PNT | SP | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | WC | 645.06 SF  [*] | | 0.00+ | 0.88 = | 8.26 | 115.20 | 691.11 |
| 162. CON | LAB | + Content Manipulation charge - per hour | | | | | | |
| | 2 | 2.00 HR  [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |

**Totals:  Utility Room**                                                      8.80      211.74      1,270.36



**Pantry**                                                                               **Height: 8'**

| | |
|---|---|
| 132.54  SF Walls | 24.43  SF Ceiling |
| 156.97  SF Walls & Ceiling | 24.43  SF Floor |
| 2.71  SY Flooring | 15.65  LF Floor Perimeter |
| 21.15  LF Ceil. Perimeter | |

**Door**                                **5' 6" X 6' 8"**                        **Opens into FOOD_PREP_AR**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 163. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 156.97 SF  [*] | | 0.00+ | 0.43 = | 0.13 | 13.52 | 81.15 |
| 164. CLN | F-+ | + Clean floor - Heavy | | | | | | |
| | F | 24.43 SF  [*] | | 0.00+ | 0.80 = | 0.02 | 3.90 | 23.46 |
| 165. CLN | DOR | + Clean door (per side) | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |

WF_JME_0005288

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## CONTINUED - Pantry

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 166. CLN | TRIM | + Clean trim - wood | | | | | | |
| | 34 | 34.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 2.86 | 17.14 |
| 167. CON | LAB | + Content Manipulation charge - per hour | | | | | | |
| | 2 | 2.00 HR  [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |
| 168. CLN | SHW | + Clean shelving - wood | | | | | | |
| | 22*2+12*5*3 | 224.00 LF  [*] | | 0.00+ | 1.07 = | 0.54 | 48.04 | 288.26 |
| 169. PNT | SP | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | WC | 156.97 SF  [*] | | 0.00+ | 0.88 = | 2.01 | 28.02 | 168.16 |
| 170. PNT | DORS | + Stain & finish door slab only (per side) | | | | | | |
| | 4 | 4.00 EA  [*] | | 0.00+ | 52.63 = | 2.41 | 42.58 | 255.51 |
| 171. PNT | DORTS> | + Stain & finish door/window trim & jamb - Large (per side) | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 43.08 = | 0.96 | 17.44 | 104.56 |

| **Totals: Pantry** | | | | | | **6.09** | **180.20** | **1,081.32** |
|---|---|---|---|---|---|---|---|---|

| **Total: Main Level** | | | | | | **1,415.58** | **13,361.34** | **80,167.42** |
|---|---|---|---|---|---|---|---|---|

## 2nd Floor

**2nd Floor**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 172. CLN | FINALC | + Final cleaning - construction - Commercial | | | | | | |
| | F | 1406.53 SF  [*] | | 0.00+ | 0.25 = | 0.00 | 70.32 | 421.95 |
| 173. INS | BT12 | & R&R Batt insulation - 12" - R38 - unfaced batt | | | | | | |
| | C | 1417.00 SF  [*] | | 0.41+ | 1.91 = | 123.56 | 682.22 | 4,093.22 |
| Replace ceiling insulation | | | | | | | | |

| **Total:  2nd Floor** | | | | | | **123.56** | **752.54** | **4,515.17** |
|---|---|---|---|---|---|---|---|---|

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

**Hallway**  **Height: 8'**

| | |
|---|---|
| 381.43 SF Walls | 85.78 SF Ceiling |
| 467.21 SF Walls & Ceiling | 85.78 SF Floor |
| 9.53 SY Flooring | 47.68 LF Floor Perimeter |
| 47.68 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 8" X 6' 8" | **Opens into UNIT_2_LIVIN** |
| **Door** | 3' X 6' 8" | **Opens into Exterior** |
| **Door** | 2' 8" X 6' 8" | **Opens into UNIT_1_LIVIN** |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 174. CLN | FCT | | + Clean floor - tile | | | | | | |
| | | F | 85.78 SF  [*] | | 0.00+ | 0.77 = | 0.34 | 13.28 | 79.67 |
| Tile base | | | | | | | | | |
| 175. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 3 | 3.00 EA  [*] | | 0.00+ | 12.68 = | 0.01 | 7.60 | 45.65 |
| 176. PNT | P | | + Paint the walls and ceiling - one coat | | | | | | |
| | | WC | 467.21 SF  [*] | | 0.00+ | 0.60 = | 4.11 | 56.88 | 341.32 |
| 177. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 178. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 17 | 17.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 1.42 | 8.56 |
| 179. PNT | DORT | | + Paint door/window trim & jamb - 2 coats (per side) | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 28.32 = | 0.32 | 5.72 | 34.36 |

| | | | | |
|---|---|---|---|---|
| **Totals:  Hallway** | | 4.80 | 88.34 | 530.20 |

**Unit 1 Living Room**  **Height: 8'**

| | |
|---|---|
| 442.67 SF Walls | 232.42 SF Ceiling |
| 675.08 SF Walls & Ceiling | 232.42 SF Floor |
| 25.82 SY Flooring | 55.33 LF Floor Perimeter |
| 55.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 7' X 8' | **Opens into UNIT_1_KITCH** |
| **Door** | 2' 8" X 6' 8" | **Opens into HALLWAY** |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

WF_JME_0005290



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Unit 1 Living Room

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 180. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 3 | 3.00 EA [*] | | 0.00+ | 39.19 = | 0.00 | 23.52 | 141.09 |
| 181. CLN | LOW | + Clean cabinetry - lower - inside and out | | | | | | |
| | 3 | 3.00 LF [*] | | 0.00+ | 17.64 = | 0.02 | 10.58 | 63.52 |
| 182. CAB | LAB | + Carpenter - Finish, Trim / Cabinet - per hour | | | | | | |
| | 4 | 4.00 HR [*] | | 0.00+ | 80.98 = | 0.00 | 64.78 | 388.70 |
| Labor to remove and reset murphy bed | | | | | | | | |
| 183. CLN | F- | + Clean floor | | | | | | |
| | F | 232.42 SF [*] | | 0.00+ | 0.55 = | 0.00 | 25.56 | 153.39 |
| 184. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | |
| | F | 232.42 SF [*] | | 0.00+ | 0.38 = | 0.93 | 17.84 | 107.09 |
| Protect floor | | | | | | | | |
| 185. CON | LAB | + Content Manipulation charge - per hour | | | | | | |
| | 2 | 2.00 HR [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |
| 186. CLN | LIT | + Clean light fixture | | | | | | |
| | 3 | 3.00 EA [*] | | 0.00+ | 12.68 = | 0.01 | 7.60 | 45.65 |
| 187. PNT | SP | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | WC | 675.08 SF [*] | | 0.00+ | 0.88 = | 8.64 | 120.54 | 723.25 |
| 188. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA [*] | | 0.00+ | 28.32 = | 0.65 | 11.46 | 68.75 |
| 189. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 3*4+3*5 | 27.00 SF [*] | | 0.00+ | 1.55 = | 0.02 | 8.38 | 50.25 |
| 190. CLN | B | + Clean baseboard | | | | | | |
| | PF | 55.33 LF [*] | | 0.00+ | 0.42 = | 0.00 | 4.64 | 27.88 |
| 191. CLN | TRIM | + Clean trim - wood | | | | | | |
| | 17 | 17.00 LF [*] | | 0.00+ | 0.42 = | 0.00 | 1.42 | 8.56 |
| 192. CLN | DOR | + Clean door (per side) | | | | | | |
| | 2 | 2.00 EA [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 193. CLN | FH | + Clean cabinetry - full height - inside and out | | | | | | |
| | 12 | 12.00 LF [*] | | 0.00+ | 30.83 = | 0.10 | 74.02 | 444.08 |
| Murphy bed unit | | | | | | | | |

| **Totals: Unit 1 Living Room** | | | | | | 10.39 | 394.18 | 2,365.29 |

WF_JME_0005291



# GRECCO CONSTRUCTION CONSULTANTS, LLC



**Unit 1 Kitchen**                        **Height: 8'**

| | | |
|---|---|---|
| 188.09 SF Walls | 57.21 SF Ceiling | |
| 245.30 SF Walls & Ceiling | 57.21 SF Floor | |
| 6.36 SY Flooring | 23.51 LF Floor Perimeter | |
| 23.51 LF Ceil. Perimeter | | |

**Missing Wall**           7' X 8'          **Opens into UNIT_1_LIVIN**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 194. CLN | LOW | + Clean cabinetry - lower - inside and out | | | | | | | |
| | 12 | 12.00 LF | [*] | | 0.00+ | 17.64 = | 0.08 | 42.36 | 254.12 |
| 195. CLN | RFX | + Clean refrigerator - exterior | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 23.16 = | 0.01 | 4.64 | 27.81 |
| 196. CLN | SNK | + Clean sink | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 15.56 = | 0.00 | 3.12 | 18.68 |
| 197. CLN | CTF | + Clean countertop | | | | | | | |
| | 24 | 24.00 SF | [*] | | 0.00+ | 0.89 = | 0.02 | 4.28 | 25.66 |
| 198. CLN | DWX | + Clean dishwasher - exterior | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 18.76 = | 0.00 | 3.76 | 22.52 |
| 199. CLN | MWX | + Clean microwave - over range - exterior | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 15.48 = | 0.01 | 3.10 | 18.59 |
| 200. CLN | UP | + Clean cabinetry - upper - inside and out | | | | | | | |
| | 12 | 12.00 LF | [*] | | 0.00+ | 17.64 = | 0.08 | 42.36 | 254.12 |
| 201. CLN | F- | + Clean floor | | | | | | | |
| | F | 57.21 SF | [*] | | 0.00+ | 0.55 = | 0.00 | 6.30 | 37.77 |
| 202. CLN | LIT | + Clean light fixture | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 12.68 = | 0.00 | 2.54 | 15.22 |
| 203. CLN | RC | + Clean recessed light fixture | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 12.70 = | 0.00 | 2.54 | 15.24 |
| 204. PNT | SP | + Seal/prime then paint more than the walls and ceiling (2 coats) | | | | | | | |
| | WC-36+38 | 247.30 SF | [*] | | 0.00+ | 0.88 = | 3.17 | 44.16 | 264.95 |
| Area less cabinets area | | | | | | | | | |
| 205. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | | |
| | 1 | 1.00 EA | [*] | | 0.00+ | 28.32 = | 0.32 | 5.72 | 34.36 |
| 206. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | | |
| | 3*4 | 12.00 SF | [*] | | 0.00+ | 1.55 = | 0.01 | 3.72 | 22.33 |
| 207. CLN | B | + Clean baseboard | | | | | | | |
| | PF-12 | 11.51 LF | [*] | | 0.00+ | 0.42 = | 0.00 | 0.96 | 5.79 |
| 208. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | | |
| | F | 57.21 SF | [*] | | 0.00+ | 0.38 = | 0.23 | 4.38 | 26.35 |
| Protect floor | | | | | | | | | |

| | | | |
|---|---|---|---|
| **Totals: Unit 1 Kitchen** | | 3.93 | 173.94 | 1,043.51 |

WF_JME_0005292



# GRECCO CONSTRUCTION CONSULTANTS, LLC



## Unit 1 Bathroom                                                                        Height: 8'

| | |
|---|---|
| 208.09  SF Walls | 40.03  SF Ceiling |
| 248.12  SF Walls & Ceiling | 40.03  SF Floor |
| 4.45  SY Flooring | 26.01  LF Floor Perimeter |
| 26.01  LF Ceil. Perimeter | |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 209. CLN | TLT | | + Clean toilet | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 26.16 = | 0.00 | 5.24 | 31.40 |
| 210. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 248.12 SF  [*] | | 0.00+ | 0.43 = | 0.20 | 21.38 | 128.27 |
| 211. CLN | MIR | | + Clean mirror | | | | | | |
| | | 2*3 | 6.00 SF  [*] | | 0.00+ | 0.85 = | 0.00 | 1.02 | 6.12 |
| 212. CLN | SWR | | + Clean shower | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 51.86 = | 0.01 | 10.38 | 62.25 |
| 213. CLN | TUBSUR | | + Clean tub and surround | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 42.85 = | 0.01 | 8.58 | 51.44 |
| 214. CLN | TSFA | | + Clean tub / shower faucet | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 16.85 = | 0.00 | 3.38 | 20.23 |
| 215. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 12.68 = | 0.01 | 5.08 | 30.45 |
| 216. CLN | TBAR | | + Clean towel bar | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 8.42 = | 0.00 | 1.68 | 10.10 |
| 217. PNT | SP | | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | | WC | 248.12 SF  [*] | | 0.00+ | 0.88 = | 3.18 | 44.32 | 265.85 |
| 218. PLM | TLTRS | | + Toilet - Detach & reset | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 263.82 = | 0.45 | 52.86 | 317.13 |
| 219. PNT | MASKSFP | | + Floor protection - heavy paper and tape | | | | | | |
| | | F | 40.03 SF  [*] | | 0.00+ | 0.38 = | 0.16 | 3.08 | 18.45 |
| Protect floor | | | | | | | | | |

---

| **Totals:  Unit 1 Bathroom** | | **4.02** | **157.00** | **941.69** |
|---|---|---|---|---|

WF_JME_0005293



# GRECCO CONSTRUCTION CONSULTANTS, LLC

**Unit 2 Living Room**                                                    **Height: 8'**

| | |
|---|---|
| 441.90  SF Walls | 229.40  SF Ceiling |
| 671.30  SF Walls & Ceiling | 218.93  SF Floor |
| 24.33  SY Flooring | 55.24  LF Floor Perimeter |
| 55.24  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 8 11/16" X 8' | Opens into UNIT_2_KITCH |
| **Door** | 2' 8" X 6' 8" | Opens into UNIT_2_BATHR |
| **Door** | 2' 8" X 6' 8" | Opens into HALLWAY |

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 220. DRY | 1/2- | | & R&R 1/2" drywall - hung, taped, ready for texture | | | | | | |
| | | 27.2*8 | 217.60 SF [*] | | 0.44+ | 2.24 = | 9.23 | 118.46 | 710.85 |
| Remove drywall to access burned framing and replace insulation | | | | | | | | | |
| 221. FRM | 4LF | | + Stud wall - 2" x 4" x 8' - 16" oc | | | | | | |
| | | 14 | 14.00 LF [*] | | 0.00+ | 18.56 = | 7.19 | 53.40 | 320.43 |
| This item is to repair burned studs, add to existing | | | | | | | | | |
| 222. DRY | TEX- | | + Texture drywall - machine | | | | | | |
| | | 217.6 | 217.60 SF [*] | | 0.00+ | 0.50 = | 0.70 | 21.90 | 131.40 |
| 223. FNC | B4 | | R Detach & Reset Baseboard - 4 1/4" | | | | | | |
| | | 27.2 | 27.20 LF [*] | 2.71 | 0.00+ | 0.00 = | 0.04 | 14.74 | 88.49 |
| 224. WDT | BLNDRS | | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | | 3 | 3.00 EA [*] | | 0.00+ | 39.19 = | 0.00 | 23.52 | 141.09 |
| 225. CAB | LOW | | & R&R Cabinetry - lower (base) units | | | | | | |
| | | 3 | 3.00 LF [*] | | 7.75+ | 189.00 = | 29.97 | 124.06 | 744.28 |
| 226. CAB | LAB | | + Carpenter - Finish, Trim / Cabinet - per hour | | | | | | |
| | | 4 | 4.00 HR [*] | | 0.00+ | 80.98 = | 0.00 | 64.78 | 388.70 |
| Labor to remove and reset murphy bed- existing unit damaged by fire department, unit is not included in this estimate of repairs | | | | | | | | | |
| 227. CLN | F- | | + Clean floor | | | | | | |
| | | F | 218.93 SF [*] | | 0.00+ | 0.55 = | 0.00 | 24.08 | 144.49 |
| 228. PNT | MASKSFP | | + Floor protection - heavy paper and tape | | | | | | |
| | | F | 218.93 SF [*] | | 0.00+ | 0.38 = | 0.88 | 16.82 | 100.89 |
| Protect floor | | | | | | | | | |
| 229. CON | LAB | | + Content Manipulation charge - per hour | | | | | | |
| | | 2 | 2.00 HR [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |
| 230. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 4 | 4.00 EA [*] | | 0.00+ | 12.68 = | 0.02 | 10.14 | 60.88 |
| 231. PNT | SP | | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | | WC | 671.30 SF [*] | | 0.00+ | 0.88 = | 8.59 | 119.86 | 719.19 |
| 232. PNT | OP | | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | | 3 | 3.00 EA [*] | | 0.00+ | 28.32 = | 0.97 | 17.20 | 103.13 |
| 233. CLN | BLND | | + Clean window blind - horizontal or vertical | | | | | | |
| | | 3*8+5*6 | 54.00 SF [*] | | 0.00+ | 1.55 = | 0.04 | 16.74 | 100.48 |

WF_JME_0005294



**GRECCO CONSTRUCTION CONSULTANTS, LLC**

## CONTINUED - Unit 2 Living Room

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|-----|-----|------|------|-------|--------|--------|------|------|-------|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 234. CLN | B | | + Clean baseboard | | | | | | |
| | | PF | 55.24 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 4.64 | 27.84 |
| 235. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 17 | 17.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 1.42 | 8.56 |
| 236. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |

| Totals:  Unit 2 Living Room | | | | | | | 57.65 | 655.60 | 3,933.78 |
|---|---|---|---|---|---|---|---|---|---|



**Unit 2 Bathroom**                                                        Height: 8'

|  |  |
|---|---|
| 213.33  SF Walls | 42.19  SF Ceiling |
| 255.53  SF Walls & Ceiling | 42.19  SF Floor |
| 4.69  SY Flooring | 26.67  LF Floor Perimeter |
| 26.67  LF Ceil. Perimeter | |

**Door**                        2' 8" X 6' 8"                  Opens into UNIT_2_LIVIN

| CAT | SEL | | ACT DESCRIPTION | | | | | | |
|-----|-----|------|------|-------|--------|--------|------|------|-------|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 237. CLN | F- | | + Clean floor | | | | | | |
| | | F | 42.19 SF  [*] | | 0.00+ | 0.55 = | 0.00 | 4.64 | 27.84 |
| 238. CLN | VAN | | + Clean vanity - inside and out | | | | | | |
| | | 2 | 2.00 LF  [*] | | 0.00+ | 15.82 = | 0.01 | 6.32 | 37.97 |
| 239. CLN | SNK | | + Clean sink | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 15.56 = | 0.00 | 3.12 | 18.68 |
| 240. CLN | FAU | | + Clean sink faucet | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 11.58 = | 0.00 | 2.32 | 13.90 |
| 241. CLN | TLT | | + Clean toilet | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 26.16 = | 0.00 | 5.24 | 31.40 |
| 242. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 255.53 SF  [*] | | 0.00+ | 0.43 = | 0.20 | 22.02 | 132.10 |
| 243. CLN | MIR | | + Clean mirror | | | | | | |
| | | 2*3 | 6.00 SF  [*] | | 0.00+ | 0.85 = | 0.00 | 1.02 | 6.12 |
| 244. CLN | SWR | | + Clean shower | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 51.86 = | 0.01 | 10.38 | 62.25 |

WF_JME_0005295



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Unit 2 Bathroom

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|--------|--------|-----|-----|-----|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 245. CLN | TUBSUR | + Clean tub and surround | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 42.85 = | 0.01 | 8.58 | 51.44 |
| 246. CLN | TSFA | + Clean tub / shower faucet | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 16.85 = | 0.00 | 3.38 | 20.23 |
| 247. CLN | LIT | + Clean light fixture | | | | | | |
| | 2 | 2.00 EA  [*] | | 0.00+ | 12.68 = | 0.01 | 5.08 | 30.45 |
| 248. CLN | TBAR | + Clean towel bar | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 8.42 = | 0.00 | 1.68 | 10.10 |
| 249. PNT | SP | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | WC | 255.53 SF  [*] | | 0.00+ | 0.88 = | 3.27 | 45.64 | 273.78 |
| 250. PLM | TLTRS | + Toilet - Detach & reset | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 263.82 = | 0.45 | 52.86 | 317.13 |
| 251. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | |
| | F | 42.19 SF  [*] | | 0.00+ | 0.38 = | 0.17 | 3.24 | 19.44 |
| Protect floor | | | | | | | | |

| | | | | | | TAX | O&P | TOTAL |
|-----|-----|-----|-----|-----|-----|------|--------|----------|
| **Totals:  Unit 2 Bathroom** | | | | | | **4.13** | **175.52** | **1,052.83** |



**Unit 2 Kitchen** — Height: 8'

| | |
|---|---|
| 188.47  SF Walls | 56.05  SF Ceiling |
| 244.52  SF Walls & Ceiling | 56.05  SF Floor |
| 6.23  SY Flooring | 23.56  LF Floor Perimeter |
| 23.56  LF Ceil. Perimeter | |

**Missing Wall**       6' 8 11/16" X 8'       Opens into UNIT_2_LIVIN

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----------------|--------|--------|-----|-----|-----|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 252. CLN | LOW | + Clean cabinetry - lower - inside and out | | | | | | |
| | 12 | 12.00 LF  [*] | | 0.00+ | 17.64 = | 0.08 | 42.36 | 254.12 |
| 253. CLN | RFX | + Clean refrigerator - exterior | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 23.16 = | 0.01 | 4.64 | 27.81 |
| 254. CLN | SNK | + Clean sink | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 15.56 = | 0.00 | 3.12 | 18.68 |
| 255. CLN | CTF | + Clean countertop | | | | | | |
| | 24 | 24.00 SF  [*] | | 0.00+ | 0.89 = | 0.02 | 4.28 | 25.66 |

WF_JME_0005296



## GRECCO CONSTRUCTION CONSULTANTS, LLC

### CONTINUED - Unit 2 Kitchen

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 256. CLN | DWX | + Clean dishwasher - exterior | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 18.76 = | 0.00 | 3.76 | 22.52 |
| 257. CLN | MWX | + Clean microwave - over range - exterior | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 15.48 = | 0.01 | 3.10 | 18.59 |
| 258. CLN | UP | + Clean cabinetry - upper - inside and out | | | | | | |
| | 12 | 12.00 LF  [*] | | 0.00+ | 17.64 = | 0.08 | 42.36 | 254.12 |
| 259. CLN | F- | + Clean floor | | | | | | |
| | F | 56.05 SF  [*] | | 0.00+ | 0.55 = | 0.00 | 6.16 | 36.99 |
| 260. CLN | LIT | + Clean light fixture | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 12.68 = | 0.00 | 2.54 | 15.22 |
| 261. CLN | RC | + Clean recessed light fixture | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 12.70 = | 0.00 | 2.54 | 15.24 |
| 262. PNT | SP | + Seal/prime then paint more than the walls and ceiling (2 coats) | | | | | | |
| | WC-36+38 | 246.52 SF  [*] | | 0.00+ | 0.88 = | 3.16 | 44.02 | 264.12 |
| Area less cabinets area | | | | | | | | |
| 263. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 28.32 = | 0.32 | 5.72 | 34.36 |
| 264. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 3*4 | 12.00 SF  [*] | | 0.00+ | 1.55 = | 0.01 | 3.72 | 22.33 |
| 265. CLN | B | + Clean baseboard | | | | | | |
| | PF-12 | 11.56 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 0.98 | 5.84 |
| 266. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | |
| | F | 56.05 SF  [*] | | 0.00+ | 0.38 = | 0.22 | 4.30 | 25.82 |
| Protect floor | | | | | | | | |

| Totals:  Unit 2 Kitchen | | | | | | 3.91 | 173.60 | 1,041.42 |
|---|---|---|---|---|---|---|---|---|

**Unit 3 Hallway**                                                                                    **Height: 8'**

| | |
|---|---|
| 273.11  SF Walls | 77.29  SF Ceiling |
| 350.40  SF Walls & Ceiling | 77.29  SF Floor |
| 8.59  SY Flooring | 33.08  LF Floor Perimeter |
| 39.42  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 6' 4" X 6' 8" | **Opens into UNIT_3_KITCH** |
| **Door** | 2' 8" X 6' 8" | **Opens into UNIT_3_BEDRO** |
| **Missing Wall** | 4' 5" X 8' | **Opens into UNIT_3_LIVIN** |

WF_JME_0005297



**GRECCO CONSTRUCTION CONSULTANTS, LLC**

| CAT | SEL | CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 267. CLN | F- | | + Clean floor | | | | | | |
| | | F | 77.29 SF  [*] | | 0.00+ | 0.55 = | 0.00 | 8.50 | 51.01 |
| Tile base | | | | | | | | | |
| 268. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 3 | 3.00 EA  [*] | | 0.00+ | 12.68 = | 0.01 | 7.60 | 45.65 |
| 269. PNT | P | | + Paint the walls and ceiling - one coat | | | | | | |
| | | WC | 350.40 SF  [*] | | 0.00+ | 0.60 = | 3.08 | 42.66 | 255.98 |
| 270. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 2 | 2.00 EA  [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |
| 271. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 17 | 17.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 1.42 | 8.56 |
| 272. PNT | DORT | | + Paint door/window trim & jamb - 2 coats (per side) | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 28.32 = | 0.32 | 5.72 | 34.36 |

**Totals:  Unit 3 Hallway**                                              3.43       69.34       416.20



**Unit 3 Kitchen**                                                   **Height: 8'**

| | |
|---|---|
| 149.11  SF Walls | 57.38  SF Ceiling |
| 206.49  SF Walls & Ceiling | 57.38  SF Floor |
| 6.38  SY Flooring | 17.58  LF Floor Perimeter |
| 23.92  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**        6' 4" X 6' 8"        **Opens into UNIT_3_HALLW**
**Missing Wall**                            6' 9" X 8'            **Opens into UNIT_3_LIVIN**

| CAT | SEL | CALC | ACT DESCRIPTION QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 273. CLN | LOW | | + Clean cabinetry - lower - inside and out | | | | | | |
| | | 12 | 12.00 LF  [*] | | 0.00+ | 17.64 = | 0.08 | 42.36 | 254.12 |
| 274. CLN | RFX | | + Clean refrigerator - exterior | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 23.16 = | 0.01 | 4.64 | 27.81 |
| 275. CLN | SNK | | + Clean sink | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 15.56 = | 0.00 | 3.12 | 18.68 |
| 276. CLN | CTF | | + Clean countertop | | | | | | |
| | | 24 | 24.00 SF  [*] | | 0.00+ | 0.89 = | 0.02 | 4.28 | 25.66 |
| 277. CLN | DWX | | + Clean dishwasher - exterior | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 18.76 = | 0.00 | 3.76 | 22.52 |
| 278. CLN | MWX | | + Clean microwave - over range - exterior | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 15.48 = | 0.01 | 3.10 | 18.59 |
| 279. CLN | UP | | + Clean cabinetry - upper - inside and out | | | | | | |
| | | 12 | 12.00 LF  [*] | | 0.00+ | 17.64 = | 0.08 | 42.36 | 254.12 |

WF_JME_0005298



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Unit 3 Kitchen

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 280. CLN | F- | + Clean floor | | | | | | |
| | F | 57.38 SF  [*] | | 0.00+ | 0.55 = | 0.00 | 6.32 | 37.88 |
| 281. CLN | LIT | + Clean light fixture | | | | | | |
| | 3 | 3.00 EA  [*] | | 0.00+ | 12.68 = | 0.01 | 7.60 | 45.65 |
| 282. PNT | SP | + Seal/prime then paint more than the walls and ceiling (2 coats) | | | | | | |
| | WC-36+38 | 208.49 SF  [*] | | 0.00+ | 0.88 = | 2.67 | 37.24 | 223.38 |
| Area less cabinets area | | | | | | | | |
| 283. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 28.32 = | 0.32 | 5.72 | 34.36 |
| 284. CLN | B | + Clean baseboard | | | | | | |
| | PF-12 | 5.58 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 0.46 | 2.80 |
| 285. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | |
| | F | 57.38 SF  [*] | | 0.00+ | 0.38 = | 0.23 | 4.40 | 26.43 |
| Protect floor | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals: Unit 3 Kitchen** | | | | | | 3.43 | 165.36 | 992.00 |



**Unit 3 Bathroom**                                                                                       **Height: 8'**

215.61  SF Walls                          42.85  SF Ceiling
258.46  SF Walls & Ceiling                42.85  SF Floor
  4.76  SY Flooring                       26.95  LF Floor Perimeter
 26.95  LF Ceil. Perimeter

**Door**                          2' 8" X 6' 8"                    **Opens into UNIT_3_LIVIN**

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| Note: Insulation in this area is accessed from lower roof area | | | | | | | | |
| 286. CLN | F-+ | + Clean floor - Heavy | | | | | | |
| | F | 42.85 SF  [*] | | 0.00+ | 0.80 = | 0.03 | 6.86 | 41.17 |
| 287. CLN | VAN | + Clean vanity - inside and out | | | | | | |
| | 2 | 2.00 LF  [*] | | 0.00+ | 15.82 = | 0.01 | 6.32 | 37.97 |
| 288. CLN | SNK+ | + Clean sink - Heavy | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 21.48 = | 0.00 | 4.30 | 25.78 |
| 289. CLN | FAU+ | + Clean sink faucet - Heavy | | | | | | |
| | 1 | 1.00 EA  [*] | | 0.00+ | 16.37 = | 0.00 | 3.28 | 19.65 |

WF_JME_0005299



**GRECCO CONSTRUCTION CONSULTANTS, LLC**

## CONTINUED - Unit 3 Bathroom

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 290. CLN | TLT+ | + Clean toilet - Heavy | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 35.77 = | 0.00 | 7.16 | 42.93 |
| 291. CLN | AV+ | + Clean the walls and ceiling - Heavy | | | | | | |
| | WC | 258.46 SF [*] | | 0.00+ | 0.54 = | 0.21 | 27.96 | 167.74 |
| 292. CLN | MIR+ | + Clean mirror - Heavy | | | | | | |
| | 2*3 | 6.00 SF [*] | | 0.00+ | 1.19 = | 0.00 | 1.42 | 8.56 |
| 293. CLN | SWR+ | + Clean shower - Heavy | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 69.14 = | 0.01 | 13.82 | 82.97 |
| 294. CLN | SWR+ | + Clean shower - Heavy | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 69.14 = | 0.01 | 13.82 | 82.97 |
| 295. CLN | TSFA | + Clean tub / shower faucet | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 16.85 = | 0.00 | 3.38 | 20.23 |
| 296. CLN | LIT | + Clean light fixture | | | | | | |
| | 2 | 2.00 EA [*] | | 0.00+ | 12.68 = | 0.01 | 5.08 | 30.45 |
| 297. CLN | TBAR | + Clean towel bar | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 8.42 = | 0.00 | 1.68 | 10.10 |
| 298. PNT | SP | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | WC | 258.46 SF [*] | | 0.00+ | 0.88 = | 3.31 | 46.14 | 276.89 |
| 299. DRY | PATCH | + Drywall patch / small repair, ready for paint | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 79.24 = | 0.23 | 15.88 | 95.35 |
| 300. FRM | SHW5/8 | & R&R Sheathing - OSB - 5/8" | | | | | | |
| | 3*3 | 9.00 SF [*] | | 0.59+ | 1.99 = | 0.67 | 4.78 | 28.67 |
| 301. PLM | TLTRS | + Toilet - Detach & reset | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 263.82 = | 0.45 | 52.86 | 317.13 |
| 302. CLN | WD< | + Clean window unit (per side) 3 - 9 SF | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 12.64 = | 0.00 | 2.52 | 15.16 |
| 303. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 9 | 9.00 SF [*] | | 0.00+ | 1.55 = | 0.01 | 2.80 | 16.76 |
| 304. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 28.32 = | 0.32 | 5.72 | 34.36 |

| | | | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| **Totals:  Unit 3 Bathroom** | | | | | | 5.27 | 225.78 | 1,354.84 |

WF_JME_0005300

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**



### Unit 3 Bedroom 1                                                    Height: 8'

| | |
|---|---|
| 319.78  SF Walls | 103.76  SF Ceiling |
| 423.54  SF Walls & Ceiling | 103.76  SF Floor |
| 11.53  SY Flooring | 39.17  LF Floor Perimeter |
| 44.00  LF Ceil. Perimeter | |

**Door**                    2' 8" X 6' 8"                    Opens into UNIT_3_HALLW



### Subroom:  Unit 3 Closet 1 (1)                                      Height: 8'

| | |
|---|---|
| 98.03  SF Walls | 12.64  SF Ceiling |
| 110.67  SF Walls & Ceiling | 12.64  SF Floor |
| 1.40  SY Flooring | 11.45  LF Floor Perimeter |
| 16.28  LF Ceil. Perimeter | |

**Door**                    4' 10" X 6' 8"                    Opens into UNIT_3_BEDRO

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 305. CLN | F- | | + Clean floor | | | | | | |
| | | F | 116.40 SF  [*] | | 0.00+ | 0.55 = | 0.00 | 12.80 | 76.82 |
| Tile base | | | | | | | | | |
| 306. CLN | AV | | + Clean the walls and ceiling | | | | | | |
| | | WC | 534.21 SF  [*] | | 0.00+ | 0.43 = | 0.43 | 46.02 | 276.16 |
| 307. CLN | LIT | | + Clean light fixture | | | | | | |
| | | 1 | 1.00 EA  [*] | | 0.00+ | 12.68 = | 0.00 | 2.54 | 15.22 |
| 308. CLN | DOR | | + Clean door (per side) | | | | | | |
| | | 6 | 6.00 EA  [*] | | 0.00+ | 8.59 = | 0.07 | 10.32 | 61.93 |
| 309. CLN | TRIM | | + Clean trim - wood | | | | | | |
| | | 40+34 | 74.00 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 6.22 | 37.30 |
| 310. CLN | B | | + Clean baseboard | | | | | | |
| | | PF | 50.62 LF  [*] | | 0.00+ | 0.42 = | 0.00 | 4.26 | 25.52 |
| 311. PNT | P | | + Paint the walls and ceiling - one coat | | | | | | |
| | | WC | 534.21 SF  [*] | | 0.00+ | 0.60 = | 4.70 | 65.04 | 390.27 |
| 312. PNT | MASKSFP | | + Floor protection - heavy paper and tape | | | | | | |
| | | F | 116.40 SF  [*] | | 0.00+ | 0.38 = | 0.47 | 8.94 | 53.64 |
| Protect floor | | | | | | | | | |

---

**Totals:  Unit 3 Bedroom 1**                                              5.67            156.14            936.86

WF_JME_0005301

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**



### Unit 3 Bedroom 2 <span style="float:right">Height: 8'</span>

| | |
|---|---|
| 357.33 SF Walls | 154.17 SF Ceiling |
| 511.50 SF Walls & Ceiling | 154.17 SF Floor |
| 17.13 SY Flooring | 43.67 LF Floor Perimeter |
| 49.67 LF Ceil. Perimeter | |

**Door** <span style="margin-left:2em">2' 8" X 6' 8"</span> <span style="margin-left:2em">Opens into UNIT_3_LIVIN</span>



### Subroom:  Unit 3 Closet 2 (1) <span style="float:right">Height: 8'</span>

| | |
|---|---|
| 125.33 SF Walls | 17.19 SF Ceiling |
| 142.52 SF Walls & Ceiling | 17.19 SF Floor |
| 1.91 SY Flooring | 14.67 LF Floor Perimeter |
| 20.67 LF Ceil. Perimeter | |

**Door** <span style="margin-left:2em">6' X 6' 8"</span> <span style="margin-left:2em">Opens into ROOM12</span>

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 313. CLN | F- | + Clean floor | | | | | | |
| | F | 171.35 SF [*] | | 0.00+ | 0.55 = | 0.00 | 18.84 | 113.08 |
| Tile base | | | | | | | | |
| 314. CLN | AV | + Clean the walls and ceiling | | | | | | |
| | WC | 654.02 SF [*] | | 0.00+ | 0.43 = | 0.52 | 56.34 | 338.09 |
| 315. CLN | LIT | + Clean light fixture | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 12.68 = | 0.00 | 2.54 | 15.22 |
| 316. CLN | DOR | + Clean door (per side) | | | | | | |
| | 6 | 6.00 EA [*] | | 0.00+ | 8.59 = | 0.07 | 10.32 | 61.93 |
| 317. CLN | TRIM | + Clean trim - wood | | | | | | |
| | 40+34 | 74.00 LF [*] | | 0.00+ | 0.42 = | 0.00 | 6.22 | 37.30 |
| 318. CLN | B | + Clean baseboard | | | | | | |
| | PF | 58.33 LF [*] | | 0.00+ | 0.42 = | 0.00 | 4.90 | 29.40 |
| 319. PNT | P | + Paint the walls and ceiling - one coat | | | | | | |
| | WC | 654.02 SF [*] | | 0.00+ | 0.60 = | 5.76 | 79.64 | 477.81 |
| 320. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | |
| | F | 171.35 SF [*] | | 0.00+ | 0.38 = | 0.69 | 13.16 | 78.96 |
| Protect floor | | | | | | | | |

**Totals:  Unit 3 Bedroom 2** <span style="float:right">7.04    191.96    1,151.79</span>

WF_JME_0005302

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**



### Unit 3 Living Room          Height: 8'

| | | |
|---|---|---|
| 400.94 | SF Walls | 208.65 SF Ceiling |
| 609.60 | SF Walls & Ceiling | 208.65 SF Floor |
| 23.18 | SY Flooring | 50.12 LF Floor Perimeter |
| 50.12 | LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 8" X 6' 8"** | **Opens into ROOM12** |
| **Missing Wall** | **4' 5" X 8'** | **Opens into UNIT_3_HALLW** |
| **Missing Wall** | **6' 9" X 8'** | **Opens into UNIT_3_KITCH** |
| **Door** | **2' 8" X 6' 8"** | **Opens into UNIT_3_BATHR** |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 321. DRY | PATCH | + Drywall patch / small repair, ready for paint | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 79.24 = | 0.23 | 15.88 | 95.35 |
| 322. WDT | BLNDRS | + Window blind - horizontal or vertical - Detach & reset | | | | | | |
| | 3 | 3.00 EA [*] | | 0.00+ | 39.19 = | 0.00 | 23.52 | 141.09 |
| 323. CAB | LAB | + Carpenter - Finish, Trim / Cabinet - per hour | | | | | | |
| | 4 | 4.00 HR [*] | | 0.00+ | 80.98 = | 0.00 | 64.78 | 388.70 |
| Labor to remove and reset murphy bed | | | | | | | | |
| 324. CLN | F- | + Clean floor | | | | | | |
| | F | 208.65 SF [*] | | 0.00+ | 0.55 = | 0.00 | 22.96 | 137.72 |
| 325. PNT | MASKSFP | + Floor protection - heavy paper and tape | | | | | | |
| | F | 208.65 SF [*] | | 0.00+ | 0.38 = | 0.83 | 16.02 | 96.14 |
| Protect floor | | | | | | | | |
| 326. CON | LAB | + Content Manipulation charge - per hour | | | | | | |
| | 2 | 2.00 HR [*] | | 0.00+ | 51.02 = | 0.00 | 20.40 | 122.44 |
| 327. CLN | LIT | + Clean light fixture | | | | | | |
| | 1 | 1.00 EA [*] | | 0.00+ | 12.68 = | 0.00 | 2.54 | 15.22 |
| 328. PNT | SP | + Seal/prime then paint the walls and ceiling (2 coats) | | | | | | |
| | WC | 609.60 SF [*] | | 0.00+ | 0.88 = | 7.80 | 108.86 | 653.11 |
| 329. PNT | OP | + Paint door or window opening - 2 coats (per side) | | | | | | |
| | 2 | 2.00 EA [*] | | 0.00+ | 28.32 = | 0.65 | 11.46 | 68.75 |
| 330. CLN | BLND | + Clean window blind - horizontal or vertical | | | | | | |
| | 3*4+3*5 | 27.00 SF [*] | | 0.00+ | 1.55 = | 0.02 | 8.38 | 50.25 |
| 331. CLN | B | + Clean baseboard | | | | | | |
| | PF | 50.12 LF [*] | | 0.00+ | 0.42 = | 0.00 | 4.22 | 25.27 |
| 332. CLN | TRIM | + Clean trim - wood | | | | | | |
| | 34 | 34.00 LF [*] | | 0.00+ | 0.42 = | 0.00 | 2.86 | 17.14 |
| 333. CLN | DOR | + Clean door (per side) | | | | | | |
| | 2 | 2.00 EA [*] | | 0.00+ | 8.59 = | 0.02 | 3.44 | 20.64 |

| | | | |
|---|---|---|---|
| **Totals: Unit 3 Living Room** | **9.55** | **305.32** | **1,831.82** |

WF_JME_0005303



## GRECCO CONSTRUCTION CONSULTANTS, LLC

| Total: 2nd Floor | | 246.78 | 3,684.62 | 22,107.40 |
|---|---|---|---|---|

### Upper Roof



**Upper Roof**

| 1827.97 Surface Area | 18.28 Number of Squares |
|---|---|
| 174.70 Total Perimeter Length | 52.59 Total Ridge Length |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| No damage to upper roofing | | | | | | | | |

| Totals: Upper Roof | | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

### Lower Roof



**Lower Roof**

| 1144.05 Surface Area | 11.44 Number of Squares |
|---|---|
| 127.15 Total Perimeter Length | |

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 334. RFG | MTL | R Detach & Reset Metal roofing | | | | | | | |
| | SF/2 | 572.02 SF | [*] | 6.84 | 0.00+ | 0.00 = | 6.41 | 783.80 | 4,702.83 |
| 335. FRM | RFTR12 | & R&R Rafters - 2x12 stick frame roof | | | | | | | |
| | HFR: | 1019.00 BF | [*] | | 0.97+ | 3.46 = | 107.61 | 924.34 | 5,546.12 |
| replace fire damaged rafters | | | | | | | | | |
| 336. RFG | FELT15 | + Roofing felt - 15 lb. | | | | | | | |
| | 4 | 4.00 SQ | [*] | | 0.00+ | 39.08 = | 2.18 | 31.70 | 190.20 |
| 337. FRM | SH1/2 | & R&R Sheathing - plywood - 1/2" CDX | | | | | | | |
| | 10*22+128 | 348.00 SF | [*] | | 0.59+ | 1.97 = | 25.33 | 183.24 | 1,099.45 |
| Replace damaged roof sheating includes tie-in | | | | | | | | | |
| 338. INS | BT12 | & R&R Batt insulation - 12" - R38 - unfaced batt | | | | | | | |
| | 22*52 | 1144.00 SF | [*] | | 0.41+ | 1.91 = | 99.76 | 550.76 | 3,304.60 |

WF_JME_0005304



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Lower Roof

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 339. INS | BTCS | & R&R Batt insulation - Add-on for confined spaces | | | | | | |
| | 1144 | 1144.00 SF | | 0.25+ | 0.36 = | 0.00 | 139.56 | 837.40 |

| **Totals: Lower Roof** | | | | | | 241.29 | 2,613.40 | 15,680.60 |
|---|---|---|---|---|---|---|---|---|



### Patio Roof

417.55  Surface Area          4.18  Number of Squares
81.74  Total Perimeter Length

| CAT | SEL | ACT DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CALC | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 340. PNT | SFTR1 | + Paint exterior soffit - exposed rafters - 1 coat | | | | | | |
| | 20*21 | 420.00 SF  [*] | | 0.00+ | 1.80 = | 11.42 | 153.48 | 920.90 |

| **Totals: Patio Roof** | | | | | | 11.42 | 153.48 | 920.90 |
|---|---|---|---|---|---|---|---|---|

| **Total: Lower Roof** | | | | | | 252.71 | 2,766.88 | 16,601.50 |
|---|---|---|---|---|---|---|---|---|

| **Line Item Totals: JME_INVESTMENTS** | | | | | | 2,038.46 | 28,435.16 | 170,610.31 |
|---|---|---|---|---|---|---|---|---|

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 9,043.87 | SF Walls | 3,686.86 | SF Ceiling | 12,730.73 | SF Walls and Ceiling |
| 3,681.73 | SF Floor | 409.08 | SY Flooring | 1,121.90 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,173.40 | LF Ceil. Perimeter |
| | | | | | |
| 3,681.73 | Floor Area | 4,094.57 | Total Area | 9,205.17 | Interior Wall Area |
| 5,958.62 | Exterior Wall Area | 391.78 | Exterior Perimeter of Walls | | |
| | | | | | |
| 3,389.57 | Surface Area | 33.90 | Number of Squares | 0.00 | Total Perimeter Length |
| 52.59 | Total Ridge Length | 0.00 | Total Hip Length | | |

WF_JME_0005305

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 170,610.31 | 100.00% | 170,610.31 | 100.00% |
| Dwelling - Code Upgrade | 0.00 | 0.00% | 0.00 | 0.00% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 170,610.31 | 100.00% | 170,610.31 | 100.00% |

WF_JME_0005306

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 140,136.69 |
| Material Sales Tax | 2,038.46 |
| Subtotal | 142,175.15 |
| Overhead | 14,217.58 |
| Profit | 14,217.58 |
| **Replacement Cost Value** | **$170,610.31** |
| **Net Claim** | **$170,610.31** |

Michael McCormack
Northwest Consultant

WF_JME_0005307

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## Summary for Dwelling - Code Upgrade
### This is not an additional amount of insurance and does not increase the limit of coverage for the policy.

| | |
|---|---:|
| Line Item Total | 0.00 |
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

## Dwelling - Code Upgrade Paid When Incurred

| | |
|---|---:|
| Line Item Total | 8,217.53 |
| Material Sales Tax | 458.98 |
| Subtotal | 8,676.51 |
| Overhead | 867.66 |
| Profit | 867.66 |
| **Replacement Cost Value** | **$10,411.83** |
| **Total Paid When Incurred** | **$10,411.83** |

Michael McCormack
Northwest Consultant

WF_JME_0005308

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Manuf. Home Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (5.1%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 14,217.58 | 14,217.58 | 2,038.46 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | 14,217.58 | 14,217.58 | 2,038.46 | 0.00 | 0.00 | 0.00 |

WF_JME_0005309



## GRECCO CONSTRUCTION CONSULTANTS, LLC

### Recap by Room

**Estimate: JME_INVESTMENTS**

| | | | |
|---|---|---|---|
| **General Conditions** | | **42,988.28** | **30.68%** |
| Coverage: Dwelling | 100.00% = | 42,988.28 | |
| | | | |
| **Area: Main Level** | | **568.80** | **0.41%** |
| Coverage: Dwelling | 100.00% = | 568.80 | |
| **Enrty** | | **172.49** | **0.12%** |
| Coverage: Dwelling | 100.00% = | 172.49 | |
| **Bar area** | | **38,223.28** | **27.28%** |
| Coverage: Dwelling | 100.00% = | 38,223.28 | |
| **Food Prep Area** | | **8,526.52** | **6.08%** |
| Coverage: Dwelling | 100.00% = | 8,526.52 | |
| **Kitchen** | | **8,624.55** | **6.15%** |
| Coverage: Dwelling | 100.00% = | 8,624.55 | |
| **Restroom 1** | | **5,520.81** | **3.94%** |
| Coverage: Dwelling | 100.00% = | 5,520.81 | |
| **Restroom 2** | | **443.91** | **0.32%** |
| Coverage: Dwelling | 100.00% = | 443.91 | |
| **Storage 2** | | **817.90** | **0.58%** |
| Coverage: Dwelling | 100.00% = | 817.90 | |
| **Storage Area/Room** | | **547.39** | **0.39%** |
| Coverage: Dwelling | 100.00% = | 547.39 | |
| **Utility Room** | | **1,049.82** | **0.75%** |
| Coverage: Dwelling | 100.00% = | 1,049.82 | |
| **Pantry** | | **895.03** | **0.64%** |
| Coverage: Dwelling | 100.00% = | 895.03 | |
| | | | |
| **Area Subtotal:  Main Level** | | **65,390.50** | **46.66%** |
| Coverage: Dwelling | 100.00% = | 65,390.50 | |
| | | | |
| **Area: 2nd Floor** | | **3,639.07** | **2.60%** |
| Coverage: Dwelling | 100.00% = | 3,639.07 | |
| **Hallway** | | **437.06** | **0.31%** |
| Coverage: Dwelling | 100.00% = | 437.06 | |
| **Unit 1 Living Room** | | **1,960.72** | **1.40%** |
| Coverage: Dwelling | 100.00% = | 1,960.72 | |
| **Unit 1 Kitchen** | | **865.64** | **0.62%** |
| Coverage: Dwelling | 100.00% = | 865.64 | |
| **Unit 1 Bathroom** | | **780.67** | **0.56%** |
| Coverage: Dwelling | 100.00% = | 780.67 | |
| **Unit 2 Living Room** | | **3,220.53** | **2.30%** |
| Coverage: Dwelling | 100.00% = | 3,220.53 | |
| **Unit 2 Bathroom** | | **873.18** | **0.62%** |

WF_JME_0005310

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 873.18 | |
| **Unit 2 Kitchen** | | **863.91** | **0.62%** |
| Coverage: Dwelling | 100.00% = | 863.91 | |
| **Unit 3 Hallway** | | **343.43** | **0.25%** |
| Coverage: Dwelling | 100.00% = | 343.43 | |
| **Unit 3 Kitchen** | | **823.21** | **0.59%** |
| Coverage: Dwelling | 100.00% = | 823.21 | |
| **Unit 3 Bathroom** | | **1,123.79** | **0.80%** |
| Coverage: Dwelling | 100.00% = | 1,123.79 | |
| **Unit 3 Bedroom 1** | | **775.05** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 775.05 | |
| **Unit 3 Bedroom 2** | | **952.79** | **0.68%** |
| Coverage: Dwelling | 100.00% = | 952.79 | |
| **Unit 3 Living Room** | | **1,516.95** | **1.08%** |
| Coverage: Dwelling | 100.00% = | 1,516.95 | |
| | | | |
| **Area Subtotal:  2nd Floor** | | **18,176.00** | **12.97%** |
| Coverage: Dwelling | 100.00% = | 18,176.00 | |
| | | | |
| **Area: Lower Roof** | | | |
| **Lower Roof** | | **12,825.91** | **9.15%** |
| Coverage: Dwelling | 100.00% = | 12,825.91 | |
| **Patio Roof** | | **756.00** | **0.54%** |
| Coverage: Dwelling | 100.00% = | 756.00 | |
| | | | |
| **Area Subtotal:  Lower Roof** | | **13,581.91** | **9.69%** |
| Coverage: Dwelling | 100.00% = | 13,581.91 | |
| | | | |
| **Subtotal of Areas** | | **140,136.69** | **100.00%** |
| Coverage: Dwelling | 100.00% = | 140,136.69 | |
| | | | |
| **Total** | | **140,136.69** | **100.00%** |

WF_JME_0005311



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **APPLIANCES** | | | **59.38** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% = | 59.38 | |
| **CABINETRY** | | | **1,861.84** | **1.09%** |
| Coverage: Dwelling | @ | 100.00% = | 1,861.84 | |
| **CONT: CLEAN - GENERAL ITEMS** | | | **122.44** | **0.07%** |
| Coverage: Dwelling | @ | 100.00% = | 122.44 | |
| **CLEANING** | | | **23,304.52** | **13.66%** |
| Coverage: Dwelling | @ | 100.00% = | 23,304.52 | |
| **CONTENT MANIPULATION** | | | **1,428.56** | **0.84%** |
| Coverage: Dwelling | @ | 100.00% = | 1,428.56 | |
| **GENERAL DEMOLITION** | | | **10,453.51** | **6.13%** |
| Coverage: Dwelling | @ | 100.00% = | 10,453.51 | |
| **DOORS** | | | **536.42** | **0.31%** |
| Coverage: Dwelling | @ | 100.00% = | 536.42 | |
| **DRYWALL** | | | **10,460.21** | **6.13%** |
| Coverage: Dwelling | @ | 100.00% = | 10,460.21 | |
| **ELECTRICAL** | | | **8,945.24** | **5.24%** |
| Coverage: Dwelling | @ | 100.00% = | 8,945.24 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | **174.92** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% = | 174.92 | |
| **FLOOR COVERING - CERAMIC TILE** | | | **630.54** | **0.37%** |
| Coverage: Dwelling | @ | 100.00% = | 630.54 | |
| **FLOOR COVERING - WOOD** | | | **11,065.90** | **6.49%** |
| Coverage: Dwelling | @ | 100.00% = | 11,065.90 | |
| **FINISH CARPENTRY / TRIMWORK** | | | **2,641.20** | **1.55%** |
| Coverage: Dwelling | @ | 100.00% = | 2,641.20 | |
| **FINISH HARDWARE** | | | **252.83** | **0.15%** |
| Coverage: Dwelling | @ | 100.00% = | 252.83 | |
| **FIRE PROTECTION SYSTEMS** | | | **558.09** | **0.33%** |
| Coverage: Dwelling | @ | 100.00% = | 558.09 | |
| **FRAMING & ROUGH CARPENTRY** | | | **9,869.05** | **5.78%** |
| Coverage: Dwelling | @ | 100.00% = | 9,869.05 | |
| **HEAT, VENT & AIR CONDITIONING** | | | **4,172.28** | **2.45%** |
| Coverage: Dwelling | @ | 100.00% = | 4,172.28 | |
| **INSULATION** | | | **9,498.27** | **5.57%** |
| Coverage: Dwelling | @ | 100.00% = | 9,498.27 | |
| **LABOR ONLY** | | | **9,189.60** | **5.39%** |
| Coverage: Dwelling | @ | 100.00% = | 9,189.60 | |
| **LIGHT FIXTURES** | | | **1,284.65** | **0.75%** |
| Coverage: Dwelling | @ | 100.00% = | 1,284.65 | |
| **PLUMBING** | | | **1,570.84** | **0.92%** |
| Coverage: Dwelling | @ | 100.00% = | 1,570.84 | |

WF_JME_0005312

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **PANELING & WOOD WALL FINISHES** | | | **4,250.84** | **2.49%** |
| Coverage: Dwelling | @ | 100.00% = | 4,250.84 | |
| **PAINTING** | | | **11,309.21** | **6.63%** |
| Coverage: Dwelling | @ | 100.00% = | 11,309.21 | |
| **ROOFING** | | | **4,068.94** | **2.38%** |
| Coverage: Dwelling | @ | 100.00% = | 4,068.94 | |
| **TOILET & BATH ACCESSORIES** | | | **486.73** | **0.29%** |
| Coverage: Dwelling | @ | 100.00% = | 486.73 | |
| **TILE** | | | **1,704.49** | **1.00%** |
| Coverage: Dwelling | @ | 100.00% = | 1,704.49 | |
| **TEMPORARY REPAIRS** | | | **9,883.48** | **5.79%** |
| Coverage: Dwelling | @ | 100.00% = | 9,883.48 | |
| **WINDOW TREATMENT** | | | **352.71** | **0.21%** |
| Coverage: Dwelling | @ | 100.00% = | 352.71 | |
| **O&P Items Subtotal** | | | **140,136.69** | **82.14%** |
| **Material Sales Tax** | | | **2,038.46** | **1.19%** |
| Coverage: Dwelling | @ | 100.00% = | 2,038.46 | |
| **Overhead** | | | **14,217.58** | **8.33%** |
| Coverage: Dwelling | @ | 100.00% = | 14,217.58 | |
| **Profit** | | | **14,217.58** | **8.33%** |
| Coverage: Dwelling | @ | 100.00% = | 14,217.58 | |
| **Total** | | | **170,610.31** | **100.00%** |

WF_JME_0005313

Main Level



Fire damage



Main Level

9/16/2020          Page: 41

WF_JME_0005314

Upper Roof





Upper Roof

WF_JME_0005315

2nd Floor





2nd Floor

JME_INVESTMENTS

9/16/2020        Page: 43

WF_JME_0005316

Lower Roof



Fire Damage



Lower Roof

JME_INVESTMENTS

9/16/2020          Page: 44

WF_JME_0005317