

EXHIBIT 58



Michael Soph - 5.23.23

**Exhibit 8**

Donna DeLaVina, RPR, CR 50468



## SUPPLEMENT CONSULTANTS REPORT

To: Meghan Schmidt, Sr. Property Claim Representative
Westfield

From: Mike McCormack Grecco Construction Consultants
Date: April 5, 2021

RE: Final Consultant's report with Final estimate amount
JME Investments
136 E Jefferson Ave, Hayden CO 81639

|  |  |
|---|---|
| Insured's contact: | Scott Delouise- 303-531-8537 |
| Date of Loss: | 7/12/2020 |
| Claim #: | 00022160136 |
| GCC Job #: | 20302 |

On February 22nd 2021 Michael McCormack-Grecco Construction Consultants met with Michael Stoycheff with Adjusters International the public adjuster for the insured. Also present was Brent Cornelison with BC Engineering to conduct a re-inspection of the loss for additional damages claimed by Mr. Stoycheff.

The re-inspection found the bottom floor of the building was completely striped to the studs including all interior walls, flooring and subfloor. The second floor was also stripped to the studs and the first layer of the subfloor was removed. There was virtually nothing to re-inspect for additional smoke damage.

GCC completed a re-inspection on 11/4/2021 and we revised our estimate to include the additional damage found on the second floor. There was no evidence of any further smoke damage to the second floor. We found no additional damages to the first floor that required our estimate to be revised at the time of the 11/4/2021 inspection.

Review of the documents provided by Mr. Stoycheff:

Demolition estimate: The estimate provided includes items not damaged by the fire. The estimate is not a fair representation of the work required to prepare the loss for fire damaged repairs. Items in the estimate were not done as of the re-inspection on 2/22/2021. A copy of the estimate is attached the highlighted area are items that we do not agree with.

The photos: Photos provided to show the additional damages claimed, the photos do not show any smoke damage all the interior wood framing has been sprayed with a white sealer. Therefor we could not verify any of the claimed additional damages.

The engineering report: The engineering report from New Rome Enterprises, LLC. conclusion do not mention.

WF_JME_0001503

stripping the building to the studs to facilitate the repairs. While the report covers the repairs needed it also includes repairs that are not needed to make repairs for the fire damage. Nor is the damage sufficient to require the building to meet structural upgrades the damage is under 10% of the structure.

Mr. Stofcheff claims the smoke damaged all in the interiors of all the walls in the building, clearly the smoke did damage some of the walls and spaces but no all, The GCC estimate covered all the areas in question. There was no evidence that the interior of walls with exception of the upstairs west wall had pressurized with smoke and none of the photos provided after the re-inspection show any smoke damage.

There are other means to remove smoke damage from confined spaces that are available and were discussed with Mr. Stofcheff one being Bio sweep who would guarantee the removal of all the smoke from any area that the smoke could have entered.

BC Engineering has provided a report from the re-inspection on 2/22/2021- see attached report.

## CONCLUSIONS

GCC's detailed estimate is based on measurements of the existing building and photographic documentation, schematic drawings prepared in Xactimate.

As of this report the GCC's opinion of the loss has not changed from the 11/4/2021 re-inspection.

GCC's investigation of the observed physical conditions described in this report is based on our observations, documents provided to us and communications with involved persons familiar with the events. Our opinions and analysis are limited to the scope of our investigation as described herein. We reserve the right to amend this report in the future, if and when previously unseen or unknown conditions are discovered or additional information becomes available.

Grecco Construction Consultants appreciates the opportunity to complete this inspection and estimate. Please feel free to contact the undersigned with any questions or concerns.

Best Regards,

Mike McCormack
Regional Consultant
Grecco Construction Consultants

CC:

WF_JME_0001504

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

1 695-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



2 696-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001505



3  697-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



4  698-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001506

5  699-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



6  700-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001507


7    701-Re-Inspection 2/22/2021
     Date Taken: 2/22/2021
     Taken By: Michael McCormack

     Reinspection found the entire building
     has been stripped to the studs, all
     interior walls have been removed on
     the main floor. The second floor has
     been stripped to the studs, the interior
     walls remain



8    702-Re-Inspection 2/22/2021
     Date Taken: 2/22/2021
     Taken By: Michael McCormack

     Reinspection found the entire building
     has been stripped to the studs, all
     interior walls have been removed on
     the main floor. The second floor has
     been stripped to the studs, the interior
     walls remain



WF_JME_0001508


9    703-Re-Inspection 2/22/2021
     Date Taken: 2/22/2021
     Taken By: Michael McCormack

     Reinspection found the entire building
     has been stripped to the studs, all
     interior walls have been removed on
     the main floor. The second floor has
     been stripped to the studs, the interior
     walls remain



10   704-Re-Inspection 2/22/2021
     Date Taken: 2/22/2021
     Taken By: Michael McCormack

     Reinspection found the entire building
     has been stripped to the studs, all
     interior walls have been removed on
     the main floor. The second floor has
     been stripped to the studs, the interior
     walls remain



WF_JME_0001509



11  705-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



12  706-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001510

 

13 707-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



14 708-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001511

 

15 709-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



16 710-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001512



17   711-Re-Inspection 2/22/2021
     Date Taken: 2/22/2021
     Taken By: Michael McCormack

     Reinspection found the entire building
     has been stripped to the studs, all
     interior walls have been removed on
     the main floor. The second floor has
     been stripped to the studs, the interior
     walls remain



18   712-Re-Inspection 2/22/2021
     Date Taken: 2/22/2021
     Taken By: Michael McCormack

     Reinspection found the entire building
     has been stripped to the studs, all
     interior walls have been removed on
     the main floor. The second floor has
     been stripped to the studs, the interior
     walls remain



WF_JME_0001513

**GRECCO CONSTRUCTION CONSULTANTS, LLC**



19  713-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



20  714-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001514



21 715-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



22 716-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001515



23  717-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



24  718-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001516

 

25 719-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



26 720-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001517



27   721-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



28   722-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001518



29  723-Re-Inspection 2/22/2021
    Date Taken: 2/22/2021
    Taken By: Michael McCormack

    Reinspection found the entire building
    has been stripped to the studs, all
    interior walls have been removed on
    the main floor. The second floor has
    been stripped to the studs, the interior
    walls remain



30  724-Re-Inspection 2/22/2021
    Date Taken: 2/22/2021
    Taken By: Michael McCormack

    Reinspection found the entire building
    has been stripped to the studs, all
    interior walls have been removed on
    the main floor. The second floor has
    been stripped to the studs, the interior
    walls remain



WF_JME_0001519

31  725-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



32  726-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001520

 

33   727-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



34   728-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001521



35 729-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



36 730-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001522


37    731-Re-Inspection 2/22/2021
      Date Taken: 2/22/2021
      Taken By: Michael McCormack

      Reinspection found the entire building
      has been stripped to the studs, all
      interior walls have been removed on
      the main floor. The second floor has
      been stripped to the studs, the interior
      walls remain



38    732-Re-Inspection 2/22/2021
      Date Taken: 2/22/2021
      Taken By: Michael McCormack

      Reinspection found the entire building
      has been stripped to the studs, all
      interior walls have been removed on
      the main floor. The second floor has
      been stripped to the studs, the interior
      walls remain



WF_JME_0001523

 

39 733-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



40 734-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001524

 

41 735-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



42 736-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001525


43 737-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



44 738-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001526



45 739-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



46 740-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001527

47  741-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



48  742-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001528



49  743-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



50  744-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001529



51   745-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



52   746-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001530

53 747-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



54 748-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



WF_JME_0001531



55   749-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



56   750-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001532



57   751-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



58   752-Re-Inspection 2/22/2021

Date Taken: 2/22/2021

Taken By: Michael McCormack

Reinspection found the entire building has been stripped to the studs, all interior walls have been removed on the main floor. The second floor has been stripped to the studs, the interior walls remain



WF_JME_0001533



59    753-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



60    754-Re-Inspection 2/22/2021
Date Taken: 2/22/2021
Taken By: Michael McCormack

Reinspection found the entire building
has been stripped to the studs, all
interior walls have been removed on
the main floor. The second floor has
been stripped to the studs, the interior
walls remain



 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| | | | |
|---|---|---|---|
| Insured: | JME Investments | Home: | (970) 261-5004 |
| Property: | 136 E Jefferson Ave | | |
| | HAyden , CO 80403 | | |
| Claim Rep.: | Megan Schmidt | Business: | (630) 443-2414 |
| Estimator: | Michael McCormack | Business: | (208) 620-0643 |
| Position: | Northwest Consultant | E-mail: | MikeM@Greccoonline.com |
| Company: | Grecco Construction Consultants, LLC | | |

**Claim Number:** 0002160136   **Policy Number:** 00000000   **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date Contacted: | 8/7/2020 12:00 AM | | |
| Date of Loss: | 7/12/2020 12:00 AM | Date Received: | 8/7/2020 12:00 AM |
| Date Inspected: | 8/12/2020 12:00 AM | Date Entered: | 8/26/2020 10:34 AM |

| | |
|---|---|
| Price List: | CODE8X_AUG18 |
| | Restoration/Service/Remodel |
| Estimate: | JME_INVESTMENTS |

WF_JME_0001535



## GRECCO CONSTRUCTION CONSULTANTS, LLC

**LOSS REPORT**

The scope of repair for this loss event is based on our visual inspection at the loss location on 8/12/2020. The cost estimate does not include any overtime and/or premium time for the completion of the documented scope of repair. The scope of repair quantities within this document are intended to restore the building to it's pre-loss condition. The removal and/or testing of hazardous materials is not included within this scope of repairs. All material and quantities should be verified by the insured and/or their contractor. Code upgrades should be reviewed by the local code enforcement department. Code updates are excluded from this scope document unless otherwise noted within the scope of repair.

Current Date: 4/5/2021
Policy Holder Name: JME Investments
Policy Holder Contact Number(s):
Claim Number: 0002160136

**Consultant Name, Contact Number:**
Consultant Name: Michael McCormack
Consultant Position: Northwest Consultant
Contact Number(s): - (208) 620-0643 -
Consultant E-Mail: MikeM@Greccoonline.com

**Cause of Loss (COL):**
The cause of loss is due to FIRE.

**Assignment Details:**
On-site inspection was conducted on Yes
Date Contacted: 8/7/2020
Date Inspected: 8/12/2020

**Carrier/Adjuster:**
Carrier Representative: Megan Schmidt
Business Phone Number: (630) 443-2414
Cell Phone Number:
Policy Limits - 625,500.00

**Claim Totals:**
Summary Line Item Totals: 173,679.98
Summary Overhead: 17,642.21
Summary Profit: 17,642.21
Summary Tax: 2,741.75
Summary Replacement Cost: 196,456.95
Summary RCV: 25,102.68
Summary ACV: 186,603.47
Summary Deductible: 6,000.00
Salvage Retention: 0.00
Summary Grand Total: 166,354.27

**Completion:**
The assigned claim has been completed and forwarded to the appropriate office for review 4/5/2021.

**Limitations:**
Michael McCormack completed inspection on 8/12/2020 authorized by Megan Schmidt. The scope of repairs provided within this report has been compiled in efforts to provide a necessary scope of work in order to begin restoration for FIRE damages

WF_JME_0001536

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

found during the on-site inspection.

If additional information, evidence and/or conditions change Michael McCormack reverses the right to amend and/or supplement the scope of repairs.

I will close my file unless further considerations are requested and approved by Megan Schmidt.

**THANK YOU**

WF_JME_0001537

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## JME_INVESTMENTS

### General Conditions

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1. Temporary fencing | 3,600.00 | LF | | 0.00 | 0.92 | 0.00 | 662.40 | 3,974.40 |
| 2. Temporary power usage (per month) | 6.00 | MO | | 0.00 | 136.42 | 47.59 | 173.22 | 1,039.33 |
| 3. Temporary toilet (per month) | 6.00 | MO | | 0.00 | 230.69 | 0.00 | 276.82 | 1,660.96 |
| 4. Hand wash unit | 6.00 | MO | | 0.00 | 230.69 | 0.00 | 276.82 | 1,660.96 |
| HAND WASH STATION REQUIRED | | | | | | | | |
| 5. Temporary water - usage - per month - Commercial | 6.00 | MO | | 0.00 | 75.26 | 0.00 | 90.32 | 541.88 |
| 6. Temporary heat - usage - per month - Commercial | 4.00 | MO | | 0.00 | 931.24 | 75.80 | 760.16 | 4,560.92 |
| 7. Site Continous cleaning | 240.00 | HR | | 0.00 | 49.41 | 0.00 | 2,371.68 | 14,230.08 |
| 8. Dumpster load - Approx. 20 yards, 4 tons of debris | 6.00 | EA | | 611.52 | 0.00 | 0.00 | 733.82 | 4,402.94 |
| Total dumpsters | | | | | | | | |
| 9. Commercial Supervision / Project Management - per hour | 120.00 | HR | | 0.00 | 85.77 | 0.00 | 2,058.48 | 12,350.88 |
| Project supervisor oversees job 1/4 of the project time. Checks in with full time foreman | | | | | | | | |
| 10. Megohmmeter check electrical circuits | 4.00 | EA | | 0.00 | 964.67 | 0.00 | 771.74 | 4,630.42 |
| Check and verify damaged electrical circuits- 4 separate meters | | | | | | | | |
| 11. Plumber - per hour | 4.00 | HR | | 0.00 | 148.03 | 0.00 | 118.42 | 710.54 |
| Labor to check fire alarm system | | | | | | | | |
| 12. Fire Protection Systems (Bid Item) | 1.00 | EA | | | | | | OPEN ITEM |
| 13. HVAC Technician - per hour | 4.00 | HR | | 0.00 | 161.41 | 0.00 | 129.12 | 774.76 |
| Labor to check all HVAC systems | | | | | | | | |
| 14. Electrical | 1.00 | EA | | 0.00 | 6,160.00 | 0.00 | 1,232.00 | 7,392.00 |
| Electrical estimated | | | | | | | | |
| **Totals: General Conditions** | | | | | | 123.39 | 9,655.00 | 57,930.07 |

### Main Level

**Main Level**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 15. Final cleaning - construction - Commercial | 2,275.20 | SF | | 0.00 | 0.28 | 0.00 | 127.42 | 764.48 |
| **Total: Main Level** | | | | | | 0.00 | 127.42 | 764.48 |

WF_JME_0001538





### Enrty                                                                Height: 8'

190.08 SF Walls          26.10 SF Ceiling
216.17 SF Walls & Ceiling      26.10 SF Floor
2.90 SY Flooring           23.76 LF Floor Perimeter
23.76 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 16. Clean the walls and ceiling | 216.17 SF | | 0.00 | 0.48 | 0.17 | 20.80 | 124.73 |
| 17. Clean light fixture | 1.00 EA | | 0.00 | 14.20 | 0.00 | 2.84 | 17.04 |
| 18. Clean floor | 26.10 SF | | 0.00 | 0.62 | 0.00 | 3.24 | 19.42 |
| 19. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 20. Clean window unit (per side) 3 - 9 SF | 1.00 EA | | 0.00 | 14.16 | 0.00 | 2.84 | 17.00 |
| 21. Clean trim - wood | 54.00 LF | | 0.00 | 0.47 | 0.00 | 5.08 | 30.46 |

Totals: Enrty                                                       0.19    38.64    231.75

### Bar area                                                             Height: 8'

1,810.94 SF Walls        1,408.49 SF Ceiling
3,219.43 SF Walls & Ceiling   1,413.83 SF Floor
157.09 SY Flooring       226.37 LF Floor Perimeter
226.37 LF Ceil. Perimeter

| | | |
|---|---|---|
| Door | 2' 8" X 6' 8" | Opens into RESTROOM_1 |
| Door | 2' 8" X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into BAR_AREA |
| Door | 2' 8" X 6' 8" | Opens into Exterior |
| Door | 2' 8" X 6' 8" | Opens into CLOSET |
| Door | 2' 8" X 6' 8" | Opens into UTILITY_ROOM |
| Door | 2' 8" X 6' 8" | Opens into RESTROOM_2 |
| Missing Wall | 4' 1" X 8' | Opens into FOOD_PREP_AR |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 22. R&R 2" x 6" lumber (1 BF per LF) | 706.91 LF | | 0.69 | 3.49 | 58.82 | 602.74 | 3,616.45 |

Replace damage or removed floor- standard s4s 2x6 and 2x8 - Wood floor is not from original building, standard grade fir wood

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 23. R&R 2" x 8" lumber (1.33 BF per LF) | 706.91 LF | | 0.94 | 3.99 | 74.65 | 711.96 | 4,271.68 |
| 24. Sand, stain, and finish wood floor | 1,413.83 SF | | 0.00 | 5.19 | 101.80 | 1,487.92 | 8,927.50 |

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

CONTINUED - Bar area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 25.  Add for dustless floor sanding | 1,413.83 SF | | 0.00 | 1.34 | 0.00 | 378.90 | 2,273.43 |
| 26.  Wood Floor Covering Installer - per hour | 32.00 HR | | 0.00 | 83.75 | 0.00 | 536.00 | 3,216.00 |
| Additional labor to distress wood floor | | | | | | | |
| 27.  R&R 2" x 4" lumber (.667 BF per LF) | 320.00 LF | | 0.63 | 3.01 | 17.41 | 236.44 | 1,418.65 |
| Replace floor sleepers in affected area | | | | | | | |
| 28.  R&R Sheathing - plywood - 5/8" CDX | 400.00 SF | | 0.66 | 2.41 | 33.92 | 252.38 | 1,514.30 |
| Replace Sheeting under 2x floor sleepers- fire damage | | | | | | | |
| 29.  R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | 240.00 SF | | 0.76 | 2.81 | 19.01 | 175.16 | 1,050.97 |
| 30.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 905.47 SF | | 0.49 | 2.98 | 43.46 | 637.10 | 3,822.54 |
| Remove and replace drywall on left and right sides | | | | | | | |
| 31.  Texture drywall - light hand texture | 905.47 SF | | 0.00 | 0.75 | 4.35 | 136.70 | 820.15 |
| 32.  Clean part of the walls | 783.63 SF | | 0.00 | 0.48 | 0.63 | 75.34 | 452.11 |
| Clean walls prep for paint of undamaged walls | | | | | | | |
| 33.  R&R Batt insulation - 6" - R19 - unfaced batt | 1,027.31 SF | | 0.34 | 1.25 | 46.02 | 335.88 | 2,015.33 |
| 34.  R&R Light fixture - wall sconce | 3.00 EA | | 9.63 | 116.48 | 13.52 | 78.36 | 470.21 |
| 35.  Seal/prime then paint the walls (2 coats) | 1,810.94 SF | | 0.00 | 0.99 | 23.18 | 363.20 | 2,179.21 |
| 36.  R&R Duct-free split system - 2 zone | 2.00 EA | | 62.16 | 2,013.65 | 398.97 | 910.12 | 5,460.71 |
| Replace 2 mini split systems interior unit only | | | | | | | |
| 37.  R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 24.77 | 373.79 | 16.49 | 83.02 | 498.07 |
| 38.  R&R Door closer - Commercial grade | 1.00 EA | | 17.35 | 167.60 | 8.10 | 38.62 | 231.67 |
| 39.  Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 115.57 | 4.60 | 24.04 | 144.21 |
| 40.  Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 38.16 | 2.13 | 30.94 | 185.71 |
| 41.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 31.72 | 1.29 | 25.64 | 153.81 |
| 42.  Paint door or window opening - 2 coats (per side) | 6.00 EA | | 0.00 | 31.72 | 1.94 | 38.44 | 230.70 |
| 43.  Stain & finish wood window sill | 14.00 LF | | 0.00 | 2.98 | 0.20 | 8.38 | 50.30 |
| 44.  Clean wainscot - wood | 108.00 SF | | 0.00 | 0.52 | 0.09 | 11.26 | 67.51 |
| 45.  Clean trim - wood posts | 80.00 LF | | 0.00 | 0.47 | 0.00 | 7.52 | 45.12 |

WF_JME_0001540

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

**CONTINUED - Bar area**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 46. Clean window unit (per side) 21 - 40 SF | 2.00 EA | | 0.00 | 26.96 | 0.00 | 10.78 | 64.70 |
| 47. Clean window unit (per side) 10 - 20 SF | 4.00 EA | | 0.00 | 20.23 | 0.01 | 16.18 | 97.11 |
| 48. Clean mirror | 30.00 SF | | 0.00 | 0.95 | 0.02 | 5.70 | 34.22 |
| 49. 5/8" drywall - hung, taped, floated, ready for paint | 900.00 SF | | 0.00 | 2.98 | 43.20 | 545.04 | 3,270.24 |
| 50. Texture drywall - light hand texture | 900.00 SF | | 0.00 | 0.75 | 4.32 | 135.86 | 815.18 |
| 51. R&R Trim board - 1" x 4" - installed (hardwood - oak or =) | 90.00 LF | | 0.46 | 5.62 | 18.58 | 113.16 | 678.94 |
| Ceiling trim | | | | | | | |
| 52. Stain & finish trim | 90.00 LF | | 0.00 | 1.59 | 1.30 | 28.88 | 173.28 |
| 53. R&R Crown molding - 5 3/8" to 6" | 113.18 LF | | 0.76 | 6.57 | 22.09 | 170.34 | 1,022.04 |
| 54. Stain & finish crown molding | 113.18 LF | | 0.00 | 1.69 | 1.54 | 38.56 | 231.37 |
| 55. Clean light fixture - low detail - Heavy | 4.00 EA | | 0.00 | 15.19 | 0.02 | 12.16 | 72.94 |
| 56. Clean ceiling fan and light - Heavy | 2.00 EA | | 0.00 | 49.78 | 0.01 | 19.92 | 119.49 |
| 57. R&R Ceiling fan without light | 1.00 EA | | 21.82 | 285.01 | 7.00 | 62.76 | 376.59 |
| 58. Cleaning Technician - per hour | 8.00 HR | | 0.00 | 59.43 | 0.00 | 95.08 | 570.52 |
| Clean ceiling medallions | | | | | | | |
| 59. Clean trim - wood | 1,584.58 LF | | 0.00 | 0.47 | 0.00 | 148.96 | 893.71 |
| Clean ceiling wood trims | | | | | | | |
| 60. R&R Recessed light fixture - trim only | 10.00 EA | | 1.33 | 27.51 | 14.81 | 60.64 | 363.85 |
| 61. Detach & Reset Exit sign - wired in | 1.00 EA | 75.33 | 0.00 | 0.00 | 0.00 | 15.06 | 90.39 |
| 62. Cleaning Technician - per hour | 8.00 HR | | 0.00 | 59.43 | 0.00 | 95.08 | 570.52 |
| Labor to clean bar wall unit | | | | | | | |
| 63. Clean countertop - Heavy | 123.00 SF | | 0.00 | 1.29 | 0.20 | 31.78 | 190.65 |
| 64. Clean cabinetry - lower - inside and out | 41.00 LF | | 0.00 | 19.76 | 0.26 | 162.10 | 972.52 |
| 65. Clean sink - Heavy | 1.00 EA | | 0.00 | 24.06 | 0.00 | 4.82 | 28.88 |
| 66. Clean sink faucet - Heavy | 6.00 EA | | 0.00 | 18.33 | 0.00 | 22.00 | 131.98 |
| 67. Clean sport/game table - Pool/Billiard - Heavy clean | 1.00 EA | | 0.00 | 137.13 | 0.67 | 27.56 | 165.36 |
| 68. R&R Quarter round - 3/4" - stain grade | 512.00 LF | | 0.20 | 2.03 | 32.36 | 234.84 | 1,408.96 |
| Beam Trim | | | | | | | |
| 69. Stain & finish base shoe or quarter round | 874.00 LF | | 0.00 | 1.29 | 11.89 | 227.88 | 1,367.23 |

WF_JME_0001541



# GRECCO CONSTRUCTION CONSULTANTS, LLC

CONTINUED - Bar area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 70. R&R Sprinkler head only | 1.00 EA | | 8.96 | 32.94 | 1.43 | 8.66 | 51.99 |
| Note fire system needs to be checked for operation | | | | | | | |
| 71. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 57.14 | 0.00 | 91.42 | 548.54 |
| Allowance to remove wall hangings, TV's bar items, stools, for access to paint walls and ceilings | | | | | | | |
| Totals: Bar area | | | | | 1,030.29 | 9,571.28 | 57,427.54 |



| **Food Prep Area** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|
| 243.68 SF Walls | | | | 73.81 SF Ceiling | | | |
| 317.49 SF Walls & Ceiling | | | | 73.81 SF Floor | | | |
| 8.20 SY Flooring | | | | 29.54 LF Floor Perimeter | | | |
| 35.04 LF Ceil. Perimeter | | | | | | | |

| Missing Wall - Goes to Floor | 2' 11" X 6' 8" | Opens into KITCHEN |
|---|---|---|
| Door | 5' 6" X 6' 8" | Opens into PANTRY |
| Missing Wall | 4' 1" X 8' | Opens into BAR_AREA |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| FLOOR | | | | | | | |
| 72. R&R 2" x 6" lumber (1 BF per LF) | 100.00 LF | | 0.69 | 3.49 | 8.32 | 85.26 | 511.58 |
| Replace damage or removed floor- stand 2x6 and 2x8 | | | | | | | |
| 73. R&R 2" x 8" lumber (1.33 BF per LF) | 100.00 LF | | 0.94 | 3.99 | 10.56 | 100.72 | 604.28 |
| 74. Sand, stain, and finish wood floor | 73.81 SF | | 0.00 | 5.19 | 5.31 | 77.68 | 466.06 |
| 75. Add for dustless floor sanding | 73.81 SF | | 0.00 | 1.34 | 0.00 | 19.78 | 118.69 |
| 76. R&R 2" x 4" lumber (.667 BF per LF) | 320.00 LF | | 0.63 | 3.01 | 17.41 | 236.44 | 1,418.65 |
| Replace floor sleepers in affected area | | | | | | | |
| 77. R&R Sheathing - plywood - 5/8" CDX | 400.00 SF | | 0.66 | 2.41 | 33.92 | 252.38 | 1,514.30 |
| Replace Sheeting under 2x floor sleepers- fire damage | | | | | | | |
| CEILING | | | | | | | |
| 78. 5/8" drywall - hung, taped, floated, ready for paint | 243.68 SF | | 0.00 | 2.98 | 11.70 | 147.58 | 885.45 |
| 79. R&R Trim board - 1" x 4" - installed (hardwood - oak or =) | 48.00 LF | | 0.46 | 5.62 | 9.91 | 60.36 | 362.11 |
| Ceiling trim | | | | | | | |

WF_JME_0001542


## CONTINUED - Food Prep Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 80. Stain & finish trim | 48.00 LF | | 0.00 | 1.59 | 0.69 | 15.40 | 92.41 |
| 81. R&R Crown molding - 5 3/8" to 6" | 16.00 LF | | 0.76 | 6.57 | 3.12 | 24.08 | 144.48 |
| 82. Stain & finish crown molding | 16.00 LF | | 0.00 | 1.69 | 0.22 | 5.44 | 32.70 |
| 83. R&R Light fixture | 1.00 EA | | 9.63 | 85.53 | 2.64 | 19.54 | 117.34 |
| WALLS | | | | | | | |
| 84. R&R 5/8" drywall - hung, taped, floated, ready for paint | 317.49 SF | | 0.49 | 2.98 | 15.24 | 223.38 | 1,340.31 |
| Remove and replace drywall on left and right sides | | | | | | | |
| 85. R&R Batt insulation - 10" - R30 - unfaced batt | 73.81 SF | | 0.41 | 1.72 | 4.84 | 32.42 | 194.47 |
| 86. Seal/prime then paint the walls (2 coats) | 243.68 SF | | 0.00 | 0.99 | 3.12 | 48.86 | 293.22 |
| 87. R&R Duct-free split system - 2 zone | 1.00 EA | | 62.16 | 2,013.65 | 199.48 | 455.08 | 2,730.37 |
| Replace 2 mini split systems interior unit only | | | | | | | |
| 88. Stain & finish door slab only (per side) | 4.00 EA | | 0.00 | 58.95 | 2.41 | 47.64 | 285.85 |
| 89. Stain & finish door/window trim & jamb (per side) | 4.00 EA | | 0.00 | 41.35 | 1.71 | 33.42 | 200.53 |
| 90. Stain & finish wood window sill | 14.00 LF | | 0.00 | 2.98 | 0.20 | 8.38 | 50.30 |
| 91. R&R Shelving - 16" - in place | 18.00 LF | | 0.59 | 11.80 | 5.37 | 45.68 | 274.07 |

Totals: Food Prep Area                                                 336.17     1,939.52     11,637.17



**Missing Wall - Goes to Floor**

**Kitchen**                                                **Height: 8'**

331.44 SF Walls                       120.83 SF Ceiling
452.27 SF Walls & Ceiling         120.83 SF Floor
13.43 SY Flooring                    40.92 LF Floor Perimeter
44.00 LF Ceil. Perimeter

2' 11" X 6' 8"                       **Opens into FOOD_PREP_AR**

WF_JME_0001543



**CONTINUED - Kitchen**



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subroom: Kitchen Storage (1)** | | | | | | | **Height: 8'** |

| | | |
|---|---|---|
| 246.11 SF Walls | | 69.19 SF Ceiling |
| 315.31 SF Walls & Ceiling | | 69.19 SF Floor |
| 7.69 SY Flooring | | 30.25 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' 1" X 6' 8" | **Opens into KITCHEN** |
| **Door** | 2' 8" X 6' 8" | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 92. R&R Fiberglass reinforced plastic (FRP) paneling w/trim | 577.56 SF | | 1.03 | 8.24 | 75.31 | 1,085.86 | 6,515.15 |
| 93. R&R 5/8" drywall - hung & fire taped only | 577.56 SF | | 0.49 | 2.36 | 25.87 | 334.38 | 2,006.29 |
| 94. R&R Fluorescent light fixture | 2.00 EA | | 16.12 | 126.35 | 8.36 | 58.66 | 351.96 |
| 95. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | | 0.00 | 7.55 | 2.42 | 6.52 | 39.14 |
| 96. R&R 5/8" drywall - hung, taped, floated, ready for paint | 190.02 SF | | 0.49 | 2.98 | 9.12 | 133.70 | 802.19 |
| 97. Content Manipulation charge - per hour | 6.00 HR | | 0.00 | 57.14 | 0.00 | 68.56 | 411.40 |
| ~~98. R&R Ansul fire extinguisher system above cooking area~~ | ~~1.00 EA~~ | | ~~57.80~~ | ~~5,884.10~~ | ~~309.73~~ | ~~1,250.32~~ | ~~7,501.95~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 99. Clean service sink - Heavy | 1.00 EA | | 0.00 | 31.70 | 0.00 | 6.34 | 38.04 |
| 100. Clean toilet paper dispenser - Heavy | 1.00 EA | | 0.00 | 12.69 | 0.00 | 2.54 | 15.23 |
| 101. Clean floor - tile - Heavy clean | 190.02 SF | | 0.00 | 1.16 | 0.76 | 44.24 | 265.42 |
| 102. Cleaning Technician - per hour | 12.00 HR | | 0.00 | 59.43 | 0.00 | 142.64 | 855.80 |
| Labor to clean kitchen stainless steel tables | | | | | | | |
| 103. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 38.16 | 1.07 | 15.48 | 92.87 |
| 104. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 31.72 | 0.65 | 12.82 | 76.91 |
| 105. R&R Fire alarm - Horn/Bell | 1.00 EA | | 21.68 | 195.91 | 2.69 | 44.06 | 264.34 |

| | | | |
|---|---|---|---|
| Totals: Kitchen | 126.25 | 1,955.80 | 11,734.74 |




**Restroom 1**                                                                              **Height: 8'**

| | |
|---|---|
| 250.67 SF Walls | 53.80 SF Ceiling |
| 304.47 SF Walls & Ceiling | 53.80 SF Floor |
| 5.98 SY Flooring | 31.33 LF Floor Perimeter |
| 31.33 LF Ceil. Perimeter | |

**Door**                                **2' 8" X 6' 8"**                              **Opens into BAR_AREA**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 106. R&R 5/8" drywall - hung, taped, floated, ready for paint | 179.13 SF | | 0.49 | 2.98 | 8.60 | 126.04 | 756.22 |
| 107. R&R Ceramic/porcelain tile | 125.33 SF | | 2.07 | 15.23 | 42.31 | 442.10 | 2,652.62 |
| 108. R&R Vanity | 2.00 LF | | 8.68 | 180.92 | 16.32 | 79.10 | 474.62 |
| 109. R&R Sink - single | 1.00 EA | | 21.68 | 322.49 | 11.36 | 71.12 | 426.65 |
| 110. R&R Sink faucet - Bathroom | 1.00 EA | | 21.68 | 254.93 | 9.54 | 57.22 | 343.37 |
| 111. R&R Light fixture | 1.00 EA | | 9.63 | 85.53 | 2.64 | 19.54 | 117.34 |
| 112. Clean toilet partition - per stall - Heavy | 2.00 EA | | 0.00 | 47.13 | 0.09 | 18.88 | 113.23 |
| 113. Detach & Reset Urinal partition (plastic laminate or baked enamel steel) | 1.00 EA | 106.80 | 0.00 | 0.00 | 0.00 | 21.36 | 128.16 |
| 114. Detach & Reset Toilet partition (plastic laminate or baked enamel steel) | 1.00 EA | 358.40 | 0.00 | 0.00 | 0.00 | 71.68 | 430.08 |
| 115. R&R Tile floor covering | 53.80 SF | | 2.90 | 13.13 | 17.13 | 175.90 | 1,055.44 |
| 116. Toilet - Detach & reset | 1.00 EA | | 0.00 | 295.48 | 0.45 | 59.20 | 355.13 |
| 117. Clean toilet | 1.00 EA | | 0.00 | 29.30 | 0.00 | 5.86 | 35.16 |
| 118. Detach & Reset Toilet paper dispenser - double roll | 1.00 EA | 41.08 | 0.00 | 0.00 | 0.00 | 8.22 | 49.30 |
| 119. Clean toilet paper dispenser | 1.00 EA | | 0.00 | 9.45 | 0.00 | 1.90 | 11.35 |
| 120. Detach & Reset Soap dispenser - wall mounted | 1.00 EA | 38.85 | 0.00 | 0.00 | 0.00 | 7.78 | 46.63 |
| 121. Clean soap dispenser - Heavy | 1.00 EA | | 0.00 | 12.31 | 0.00 | 2.46 | 14.77 |
| 122. R&R Interior door unit - High grade- wood | 1.00 EA | | 21.68 | 227.00 | 9.67 | 51.68 | 310.03 |
| 123. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 41.35 | 0.86 | 16.72 | 100.28 |
| 124. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 58.95 | 1.20 | 23.82 | 142.92 |

Totals: Restroom 1                                                                   120.17      1,260.58      7,563.30

WF_JME_0001545

 



| Restroom 2 | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| 237.33 SF Walls | | | | 54.83 SF Ceiling | | | |
| 292.17 SF Walls & Ceiling | | | | 54.83 SF Floor | | | |
| 6.09 SY Flooring | | | | 29.67 LF Floor Perimeter | | | |
| 29.67 LF Ceil. Perimeter | | | | | | | |

**Door**     2' 8" X 6' 8"     **Opens into BAR_AREA**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 125. Clean floor - tile | 54.83 SF | | 0.00 | 0.86 | 0.22 | 9.48 | 56.85 |
| 126. Clean ceramic tile | 118.67 SF | | 0.00 | 0.72 | 0.10 | 17.10 | 102.64 |
| 127. Clean toilet - Heavy | 1.00 EA | | 0.00 | 40.06 | 0.00 | 8.02 | 48.08 |
| 128. Clean sink - Heavy | 1.00 EA | | 0.00 | 24.06 | 0.00 | 4.82 | 28.88 |
| 129. Clean soap dispenser - Heavy | 1.00 EA | | 0.00 | 12.31 | 0.00 | 2.46 | 14.77 |
| 130. Clean toilet paper dispenser - Heavy | 1.00 EA | | 0.00 | 12.69 | 0.00 | 2.54 | 15.23 |
| 131. Clean paper towel dispenser - Heavy | 1.00 EA | | 0.00 | 12.69 | 0.00 | 2.54 | 15.23 |
| 132. Clean mirror | 4.00 SF | | 0.00 | 0.95 | 0.00 | 0.76 | 4.56 |
| 133. Clean light fixture - low detail - Heavy | 1.00 EA | | 0.00 | 15.19 | 0.00 | 3.04 | 18.23 |
| 134. Clean recessed light fixture - Heavy | 2.00 EA | | 0.00 | 18.89 | 0.01 | 7.56 | 45.35 |
| 135. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 136. Clean trim - wood | 34.00 LF | | 0.00 | 0.47 | 0.00 | 3.20 | 19.18 |
| 137. Seal/prime then paint part of the walls (2 coats) | 173.50 SF | | 0.00 | 0.99 | 2.22 | 34.80 | 208.79 |

Totals: Restroom 2                           2.57      100.16      600.89



| Storage 2 | | Height: 8' |
|---|---|---|
| 321.33 SF Walls | | 83.82 SF Ceiling |
| 405.15 SF Walls & Ceiling | | 83.82 SF Floor |
| 9.31 SY Flooring | | 40.17 LF Floor Perimeter |
| 40.17 LF Ceil. Perimeter | | |

**Door**     2' 8" X 6' 8"     **Opens into UTILITY_ROOM**

WF_JME_0001546



CONTINUED - Storage 2



| **Subroom: Closet 2 (1)** | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

186.67 SF Walls        31.25 SF Ceiling
217.92 SF Walls & Ceiling        31.25 SF Floor
3.47 SY Flooring        23.33 LF Floor Perimeter
23.33 LF Ceil. Perimeter

**Door**        2' 8" X 6' 8"        Opens into UTILITY_ROOM

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 138. Clean the walls and ceiling | 623.07 SF | | 0.00 | 0.48 | 0.50 | 59.92 | 359.49 |
| 139. Clean floor - Heavy | 115.07 SF | | 0.00 | 0.90 | 0.09 | 20.74 | 124.39 |
| 140. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 141. Clean trim - wood | 34.00 LF | | 0.00 | 0.47 | 0.00 | 3.20 | 19.18 |
| 142. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| 143. Clean light fixture - high detail | 1.00 EA | | 0.00 | 28.40 | 0.01 | 5.68 | 34.09 |
| 144. Stackable washer and dryer - Remove & reset | 1.00 EA | | 0.00 | 66.51 | 0.00 | 13.30 | 79.81 |
| 145. Clean shelving - wood | 224.00 LF | | 0.00 | 1.20 | 0.54 | 53.86 | 323.20 |

| Totals: Storage 2 | | | | | 1.16 | 183.40 | 1,100.40 |
|---|---|---|---|---|---|---|---|



| **Storage Area/Room** | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

417.06 SF Walls        170.08 SF Ceiling
587.14 SF Walls & Ceiling        170.08 SF Floor
18.90 SY Flooring        52.13 LF Floor Perimeter
52.13 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 146. Clean the walls and ceiling | 587.14 SF | | 0.00 | 0.48 | 0.47 | 56.46 | 338.76 |
| 147. Clean floor - Heavy | 170.08 SF | | 0.00 | 0.90 | 0.14 | 30.64 | 183.85 |
| 148. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 149. Clean trim - wood | 34.00 LF | | 0.00 | 0.47 | 0.00 | 3.20 | 19.18 |
| 150. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| 151. Clean light fixture - high detail | 1.00 EA | | 0.00 | 28.40 | 0.01 | 5.68 | 34.09 |

WF_JME_0001547



# GRECCO CONSTRUCTION CONSULTANTS, LLC

**CONTINUED - Storage Area/Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Storage Area/Room | | | | | 0.64 | 122.68 | 736.12 |



**Utility Room**      **Height: 8'**

| | |
|---|---|
| 357.33 SF Walls | 105.94 SF Ceiling |
| 463.28 SF Walls & Ceiling | 105.94 SF Floor |
| 11.77 SY Flooring | 44.67 LF Floor Perimeter |
| 44.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 8" X 6' 8"** | **Opens into STORAGE_2** |
| **Door** | **2' 8" X 6' 8"** | **Opens into BAR_AREA** |
| **Door** | **2' 8" X 6' 8"** | **Opens into CLOSET_2** |



**Subroom: Closet (1)**      **Height: 8'**

| | |
|---|---|
| 158.11 SF Walls | 23.68 SF Ceiling |
| 181.79 SF Walls & Ceiling | 23.68 SF Floor |
| 2.63 SY Flooring | 19.76 LF Floor Perimeter |
| 19.76 LF Ceil. Perimeter | |

| **Door** | **2' 8" X 6' 8"** | **Opens into BAR_AREA** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 152. Clean the walls and ceiling | 645.06 SF | | 0.00 | 0.48 | 0.52 | 62.02 | 372.17 |
| 153. Clean floor | 129.62 SF | | 0.00 | 0.62 | 0.00 | 16.08 | 96.44 |
| 154. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 155. Clean trim - wood | 34.00 LF | | 0.00 | 0.47 | 0.00 | 3.20 | 19.18 |
| 156. Seal/prime then paint the walls and ceiling (2 coats) | 645.06 SF | | 0.00 | 0.99 | 8.26 | 129.38 | 776.25 |
| 157. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| Totals: Utility Room | | | | | 8.80 | 237.38 | 1,424.28 |

WF_JME_0001548




**Pantry**                                                                                          **Height: 8'**

| | |
|---|---|
| 132.54 SF Walls | 24.43 SF Ceiling |
| 156.97 SF Walls & Ceiling | 24.43 SF Floor |
| 2.71 SY Flooring | 15.65 LF Floor Perimeter |
| 21.15 LF Ceil. Perimeter | |

**Door**                                  **5' 6" X 6' 8"**                        **Opens into FOOD_PREP_AR**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 158. Clean the walls and ceiling | 156.97 SF | | 0.00 | 0.48 | 0.13 | 15.10 | 90.58 |
| 159. Clean floor - Heavy | 24.43 SF | | 0.00 | 0.90 | 0.02 | 4.40 | 26.41 |
| 160. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 161. Clean trim - wood | 34.00 LF | | 0.00 | 0.47 | 0.00 | 3.20 | 19.18 |
| 162. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| 163. Clean shelving - wood | 224.00 LF | | 0.00 | 1.20 | 0.54 | 53.86 | 323.20 |
| 164. Seal/prime then paint the walls and ceiling (2 coats) | 156.97 SF | | 0.00 | 0.99 | 2.01 | 31.48 | 188.89 |
| 165. Stain & finish door slab only (per side) | 4.00 EA | | 0.00 | 58.95 | 2.41 | 47.64 | 285.85 |
| 166. Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | | 0.00 | 48.25 | 0.96 | 19.50 | 116.96 |

Totals: Pantry                                                                              6.09      201.88      1,211.31

**Crawlspace**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| ~~167. Batt insulation - 10" - R30 - unfaced batt~~ | ~~2,275.00 SF~~ | | ~~0.00~~ | ~~1.43~~ | ~~149.24~~ | ~~680.50~~ | ~~4,082.99~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.
Under floor insulation access is very tight in several areas

| ~~168. R&R Batt insulation - Add-on for confined spaces~~ | ~~2,275.00 SF~~ | | ~~0.34~~ | ~~0.48~~ | ~~0.00~~ | ~~373.10~~ | ~~2,238.60~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

| ~~169. R&R Vapor barrier - visqueen - 6mil~~ | ~~2,275.00 SF~~ | | ~~0.09~~ | ~~0.31~~ | ~~9.10~~ | ~~183.84~~ | ~~1,102.94~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

WF_JME_0001549



## CONTINUED - Crawlspace

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Crawlspace | | | | | 0.00 | 0.00 | 0.00 |
| Total: Main Level | | | | | 1,632.33 | 15,738.74 | 94,431.98 |

## 2nd Floor

### 2nd Floor

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 170. Final cleaning - construction - Commercial | 1,406.53 SF | | 0.00 | 0.28 | 0.00 | 78.76 | 472.59 |
| 171. R&R Batt insulation - 12" - R38 - unfaced batt | 1,417.00 SF | | 0.46 | 2.14 | 123.56 | 761.56 | 4,569.32 |
| Replace ceiling insulation | | | | | | | |
| Total: 2nd Floor | | | | | 123.56 | 840.32 | 5,041.91 |



**Hallway**          **Height: 8'**

| | |
|---|---|
| 381.43 SF Walls | 85.78 SF Ceiling |
| 467.21 SF Walls & Ceiling | 85.78 SF Floor |
| 9.53 SY Flooring | 47.68 LF Floor Perimeter |
| 47.68 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 8" X 6' 8"** | **Opens into UNIT_2_LIVIN** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 8" X 6' 8"** | **Opens into UNIT_1_LIVIN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 172. Clean floor - tile | 85.78 SF | | 0.00 | 0.86 | 0.34 | 14.82 | 88.93 |
| Tile base | | | | | | | |
| 173. Clean light fixture | 3.00 EA | | 0.00 | 14.20 | 0.01 | 8.52 | 51.13 |
| 174. Paint the walls and ceiling - one coat | 467.21 SF | | 0.00 | 0.67 | 4.11 | 63.42 | 380.56 |
| 175. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 176. Clean trim - wood | 17.00 LF | | 0.00 | 0.47 | 0.00 | 1.60 | 9.59 |
| 177. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 31.72 | 0.32 | 6.40 | 38.44 |
| Totals: Hallway | | | | | 4.80 | 98.60 | 591.75 |

WF_JME_0001550




**Unit 1 Living Room**                                                                                                      **Height: 8'**

| | | |
|---|---|---|
| 442.67 SF Walls | | 232.42 SF Ceiling |
| 675.08 SF Walls & Ceiling | | 232.42 SF Floor |
| 25.82 SY Flooring | | 55.33 LF Floor Perimeter |
| 55.33 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | 7' X 8' | **Opens into UNIT_1_KITCH** |
| **Door** | 2' 8" X 6' 8" | **Opens into HALLWAY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 178. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 43.89 | 0.00 | 26.34 | 158.01 |
| 179. Clean cabinetry - lower - inside and out | 3.00 LF | | 0.00 | 19.76 | 0.02 | 11.86 | 71.16 |
| 180. Carpenter - Finish, Trim / Cabinet - per hour | 4.00 HR | | 0.00 | 90.70 | 0.00 | 72.56 | 435.36 |
| Labor to remove and reset murphy bed | | | | | | | |
| 181. Clean floor | 232.42 SF | | 0.00 | 0.62 | 0.00 | 28.82 | 172.92 |
| 182. Floor protection - heavy paper and tape | 232.42 SF | | 0.00 | 0.43 | 0.93 | 20.16 | 121.03 |
| Protect floor | | | | | | | |
| 183. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| 184. Clean light fixture | 3.00 EA | | 0.00 | 14.20 | 0.01 | 8.52 | 51.13 |
| 185. Seal/prime then paint the walls and ceiling (2 coats) | 675.08 SF | | 0.00 | 0.99 | 8.64 | 135.38 | 812.35 |
| 186. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 31.72 | 0.65 | 12.82 | 76.91 |
| 187. Clean window blind - horizontal or vertical | 27.00 SF | | 0.00 | 1.74 | 0.02 | 9.40 | 56.40 |
| 188. Clean baseboard | 55.33 LF | | 0.00 | 0.47 | 0.00 | 5.20 | 31.21 |
| 189. Clean trim - wood | 17.00 LF | | 0.00 | 0.47 | 0.00 | 1.60 | 9.59 |
| 190. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 191. Clean cabinetry - full height - inside and out | 12.00 LF | | 0.00 | 34.53 | 0.10 | 82.90 | 497.36 |
| Murphy bed unit | | | | | | | |
| 192. 1/2" drywall - hung, taped, floated, ready for paint | 360.00 SF | | 0.00 | 2.37 | 15.55 | 173.76 | 1,042.51 |
| 193. Texture drywall - light hand texture | 472.42 SF | | 0.00 | 0.63 | 2.27 | 59.98 | 359.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Unit 1 Living Room | | | | | 28.21 | 676.00 | 4,056.05 |

WF_JME_0001551





**Unit 1 Kitchen**

**Height: 8'**

| | |
|---|---|
| 188.09 SF Walls | 57.21 SF Ceiling |
| 245.30 SF Walls & Ceiling | 57.21 SF Floor |
| 6.36 SY Flooring | 23.51 LF Floor Perimeter |
| 23.51 LF Ceil. Perimeter | |

**Missing Wall**          **7' X 8'**          **Opens into UNIT_1_LIVIN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 194. Clean cabinetry - lower - inside and out | 12.00 LF | | 0.00 | 19.76 | 0.08 | 47.44 | 284.64 |
| 195. Clean refrigerator - exterior | 1.00 EA | | 0.00 | 25.94 | 0.01 | 5.18 | 31.13 |
| 196. Clean sink | 1.00 EA | | 0.00 | 17.43 | 0.00 | 3.48 | 20.91 |
| 197. Clean countertop | 24.00 SF | | 0.00 | 1.00 | 0.02 | 4.80 | 28.82 |
| 198. Clean dishwasher - exterior | 1.00 EA | | 0.00 | 21.01 | 0.00 | 4.20 | 25.21 |
| 199. Clean microwave - over range - exterior | 1.00 EA | | 0.00 | 17.34 | 0.01 | 3.46 | 20.81 |
| 200. Clean cabinetry - upper - inside and out | 12.00 LF | | 0.00 | 19.76 | 0.08 | 47.44 | 284.64 |
| 201. Clean floor | 57.21 SF | | 0.00 | 0.62 | 0.00 | 7.10 | 42.57 |
| 202. Clean light fixture | 1.00 EA | | 0.00 | 14.20 | 0.00 | 2.84 | 17.04 |
| 203. Clean recessed light fixture | 1.00 EA | | 0.00 | 14.22 | 0.00 | 2.84 | 17.06 |
| 204. Seal/prime then paint more than the walls and ceiling (2 coats) | 247.30 SF | | 0.00 | 0.99 | 3.17 | 49.60 | 297.60 |
| Area less cabinets area | | | | | | | |
| 205. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 31.72 | 0.32 | 6.40 | 38.44 |
| 206. Clean window blind - horizontal or vertical | 12.00 SF | | 0.00 | 1.74 | 0.01 | 4.18 | 25.07 |
| 207. Clean baseboard | 11.51 LF | | 0.00 | 0.47 | 0.00 | 1.08 | 6.49 |
| 208. Floor protection - heavy paper and tape | 57.21 SF | | 0.00 | 0.43 | 0.23 | 4.96 | 29.79 |
| Protect floor | | | | | | | |
| 209. R&R 1/2" drywall - hung, taped, floated, ready for paint | 27.00 SF | | 0.41 | 2.37 | 1.17 | 15.26 | 91.49 |
| 210. Texture drywall - light hand texture | 57.21 SF | | 0.00 | 0.63 | 0.27 | 7.26 | 43.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Unit 1 Kitchen | | | | | 5.37 | 217.52 | 1,305.28 |

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**



### Unit 1 Bathroom
**Height: 8'**

| | | |
|---|---|---|
| 208.09 SF Walls | 40.03 SF Ceiling |
| 248.12 SF Walls & Ceiling | 40.03 SF Floor |
| 4.45 SY Flooring | 26.01 LF Floor Perimeter |
| 26.01 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 211. Clean toilet | 1.00 EA | | 0.00 | 29.30 | 0.00 | 5.86 | 35.16 |
| 212. Clean the walls and ceiling | 248.12 SF | | 0.00 | 0.48 | 0.20 | 23.86 | 143.16 |
| 213. Clean mirror | 6.00 SF | | 0.00 | 0.95 | 0.00 | 1.14 | 6.84 |
| 214. Clean shower | 1.00 EA | | 0.00 | 58.08 | 0.01 | 11.62 | 69.71 |
| 215. Clean tub and surround | 1.00 EA | | 0.00 | 47.99 | 0.01 | 9.60 | 57.60 |
| 216. Clean tub / shower faucet | 1.00 EA | | 0.00 | 18.87 | 0.00 | 3.78 | 22.65 |
| 217. Clean light fixture | 2.00 EA | | 0.00 | 14.20 | 0.01 | 5.68 | 34.09 |
| 218. Clean towel bar | 1.00 EA | | 0.00 | 9.43 | 0.00 | 1.88 | 11.31 |
| 219. Seal/prime then paint the walls and ceiling (2 coats) | 248.12 SF | | 0.00 | 0.99 | 3.18 | 49.76 | 298.58 |
| 220. Toilet - Detach & reset | 1.00 EA | | 0.00 | 295.48 | 0.45 | 59.20 | 355.13 |
| 221. Floor protection - heavy paper and tape | 40.03 SF | | 0.00 | 0.43 | 0.16 | 3.48 | 20.85 |

Protect floor

Totals: Unit 1 Bathroom     4.02     175.86     1,055.08

### Unit 2 Living Room
**Height: 8'**

| | | |
|---|---|---|
| 441.90 SF Walls | 229.40 SF Ceiling |
| 671.30 SF Walls & Ceiling | 218.93 SF Floor |
| 24.33 SY Flooring | 55.24 LF Floor Perimeter |
| 55.24 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 8 11/16" X 8' | Opens into UNIT_2_KITCH |
| **Door** | 2' 8" X 6' 8" | Opens into UNIT_2_BATHR |
| **Door** | 2' 8" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 222. R&R 1/2" drywall - hung, taped, ready for texture | 217.60 SF | | 0.49 | 2.51 | 9.23 | 132.40 | 794.43 |

Remove drywall to access burned framing and replace insulation

WF_JME_0001553



## CONTINUED - Unit 2 Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 223. Stud wall - 2" x 4" x 8' - 16" oc | 14.00 LF | | 0.00 | 20.79 | 7.19 | 59.66 | 357.91 |
| This item is to repair burned studs, add to existing | | | | | | | |
| 224. Texture drywall - machine | 217.60 SF | | 0.00 | 0.56 | 0.70 | 24.52 | 147.08 |
| 225. Detach & Reset Baseboard - 4 1/4" | 27.20 LF | 3.04 | 0.00 | 0.00 | 0.04 | 16.54 | 99.27 |
| 226. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 43.89 | 0.00 | 26.34 | 158.01 |
| 227. R&R Cabinetry - lower (base) units | 3.00 LF | | 8.68 | 211.68 | 29.97 | 138.20 | 829.25 |
| 228. Carpenter - Finish, Trim / Cabinet - per hour | 4.00 HR | | 0.00 | 90.70 | 0.00 | 72.56 | 435.36 |
| Labor to remove and reset murphy bed- existing unit damaged by fire department, unit is not included in this estimate of repairs | | | | | | | |
| 229. Clean floor | 218.93 SF | | 0.00 | 0.62 | 0.00 | 27.14 | 162.88 |
| 230. Floor protection - heavy paper and tape | 218.93 SF | | 0.00 | 0.43 | 0.88 | 19.00 | 114.02 |
| Protect floor | | | | | | | |
| 231. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| 232. Clean light fixture | 4.00 EA | | 0.00 | 14.20 | 0.02 | 11.36 | 68.18 |
| 233. Seal/prime then paint the walls and ceiling (2 coats) | 671.30 SF | | 0.00 | 0.99 | 8.59 | 134.64 | 807.82 |
| 234. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 31.72 | 0.97 | 19.24 | 115.37 |
| 235. Clean window blind - horizontal or vertical | 54.00 SF | | 0.00 | 1.74 | 0.04 | 18.80 | 112.80 |
| 236. Clean baseboard | 55.24 LF | | 0.00 | 0.47 | 0.00 | 5.20 | 31.16 |
| 237. Clean trim - wood | 17.00 LF | | 0.00 | 0.47 | 0.00 | 1.60 | 9.59 |
| 238. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |

Totals: Unit 2 Living Room   |   57.65   733.90   4,403.37



| Unit 2 Bathroom | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| 213.33 SF Walls | | | | 42.19 SF Ceiling | | | |
| 255.53 SF Walls & Ceiling | | | | 42.19 SF Floor | | | |
| 4.69 SY Flooring | | | | 26.67 LF Floor Perimeter | | | |
| 26.67 LF Ceil. Perimeter | | | | | | | |

| Door | | 2' 8" X 6' 8" | | Opens into UNIT_2_LIVIN | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

WF_JME_0001554

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

### CONTINUED - Unit 2 Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 239. Clean floor | 42.19 SF | | 0.00 | 0.62 | 0.00 | 5.24 | 31.40 |
| 240. Clean vanity - inside and out | 2.00 LF | | 0.00 | 17.72 | 0.01 | 7.08 | 42.53 |
| 241. Clean sink | 1.00 EA | | 0.00 | 17.43 | 0.00 | 3.48 | 20.91 |
| 242. Clean sink faucet | 1.00 EA | | 0.00 | 12.97 | 0.00 | 2.60 | 15.57 |
| 243. Clean toilet | 1.00 EA | | 0.00 | 29.30 | 0.00 | 5.86 | 35.16 |
| 244. Clean the walls and ceiling | 255.53 SF | | 0.00 | 0.48 | 0.20 | 24.58 | 147.43 |
| 245. Clean mirror | 6.00 SF | | 0.00 | 0.95 | 0.00 | 1.14 | 6.84 |
| 246. Clean shower | 1.00 EA | | 0.00 | 58.08 | 0.01 | 11.62 | 69.71 |
| 247. Clean tub and surround | 1.00 EA | | 0.00 | 47.99 | 0.01 | 9.60 | 57.60 |
| 248. Clean tub / shower faucet | 1.00 EA | | 0.00 | 18.87 | 0.00 | 3.78 | 22.65 |
| 249. Clean light fixture | 2.00 EA | | 0.00 | 14.20 | 0.01 | 5.68 | 34.09 |
| 250. Clean towel bar | 1.00 EA | | 0.00 | 9.43 | 0.00 | 1.88 | 11.31 |
| 251. Seal/prime then paint the walls and ceiling (2 coats) | 255.53 SF | | 0.00 | 0.99 | 3.27 | 51.26 | 307.50 |
| 252. Toilet - Detach & reset | 1.00 EA | | 0.00 | 295.48 | 0.45 | 59.20 | 355.13 |
| 253. Floor protection - heavy paper and tape | 42.19 SF | | 0.00 | 0.43 | 0.17 | 3.66 | 21.97 |
| Protect floor | | | | | | | |

| Totals: Unit 2 Bathroom | | | | | 4.13 | 196.66 | 1,179.80 |
|---|---|---|---|---|---|---|---|



**Unit 2 Kitchen**                                                    Height: 8'

| 188.47 SF Walls | 56.05 SF Ceiling |
|---|---|
| 244.52 SF Walls & Ceiling | 56.05 SF Floor |
| 6.23 SY Flooring | 23.56 LF Floor Perimeter |
| 23.56 LF Ceil. Perimeter | |

**Missing Wall**                6' 8 11/16" X 8'                **Opens into UNIT_2_LIVIN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 254. Clean cabinetry - lower - inside and out | 12.00 LF | | 0.00 | 19.76 | 0.08 | 47.44 | 284.64 |
| 255. Clean refrigerator - exterior | 1.00 EA | | 0.00 | 25.94 | 0.01 | 5.18 | 31.13 |
| 256. Clean sink | 1.00 EA | | 0.00 | 17.43 | 0.00 | 3.48 | 20.91 |
| 257. Clean countertop | 24.00 SF | | 0.00 | 1.00 | 0.02 | 4.80 | 28.82 |
| 258. Clean dishwasher - exterior | 1.00 EA | | 0.00 | 21.01 | 0.00 | 4.20 | 25.21 |

WF_JME_0001555



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## CONTINUED - Unit 2 Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 259. Clean microwave - over range - exterior | 1.00 EA | | 0.00 | 17.34 | 0.01 | 3.46 | 20.81 |
| 260. Clean cabinetry - upper - inside and out | 12.00 LF | | 0.00 | 19.76 | 0.08 | 47.44 | 284.64 |
| 261. Clean floor | 56.05 SF | | 0.00 | 0.62 | 0.00 | 6.96 | 41.71 |
| 262. Clean light fixture | 1.00 EA | | 0.00 | 14.20 | 0.00 | 2.84 | 17.04 |
| 263. Clean recessed light fixture | 1.00 EA | | 0.00 | 14.22 | 0.00 | 2.84 | 17.06 |
| 264. Seal/prime then paint more than the walls and ceiling (2 coats) | 246.52 SF | | 0.00 | 0.99 | 3.16 | 49.46 | 296.67 |
| Area less cabinets area | | | | | | | |
| 265. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 31.72 | 0.32 | 6.40 | 38.44 |
| 266. Clean window blind - horizontal or vertical | 12.00 SF | | 0.00 | 1.74 | 0.01 | 4.18 | 25.07 |
| 267. Clean baseboard | 11.56 LF | | 0.00 | 0.47 | 0.00 | 1.08 | 6.51 |
| 268. Floor protection - heavy paper and tape | 56.05 SF | | 0.00 | 0.43 | 0.22 | 4.86 | 29.18 |
| Protect floor | | | | | | | |

| Totals: Unit 2 Kitchen | | | | | 3.91 | 194.62 | 1,167.84 |
|---|---|---|---|---|---|---|---|

### Unit 3 Hallway                                                                      Height: 8'

| | |
|---|---|
| 273.11 SF Walls | 77.29 SF Ceiling |
| 350.40 SF Walls & Ceiling | 77.29 SF Floor |
| 8.59 SY Flooring | 33.08 LF Floor Perimeter |
| 39.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 6' 4" X 6' 8" | Opens into UNIT_3_KITCH |
| Door | 2' 8" X 6' 8" | Opens into UNIT_3_BEDRO |
| Missing Wall | 4' 5" X 8' | Opens into UNIT_3_LIVIN |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 269. Clean floor | 77.29 SF | | 0.00 | 0.62 | 0.00 | 9.58 | 57.50 |
| Tile base | | | | | | | |
| 270. Clean light fixture | 3.00 EA | | 0.00 | 14.20 | 0.01 | 8.52 | 51.13 |
| 271. Paint the walls and ceiling - one coat | 350.40 SF | | 0.00 | 0.67 | 3.08 | 47.58 | 285.43 |
| 272. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 273. Clean trim - wood | 17.00 LF | | 0.00 | 0.47 | 0.00 | 1.60 | 9.59 |

WF_JME_0001556



## CONTINUED - Unit 3 Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 274. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 31.72 | 0.32 | 6.40 | 38.44 |
| Totals: Unit 3 Hallway | | | | | 3.43 | 77.52 | 465.19 |



**Unit 3 Kitchen**                                              **Height: 8'**

| | |
|---|---|
| 149.11 SF Walls | 57.38 SF Ceiling |
| 206.49 SF Walls & Ceiling | 57.38 SF Floor |
| 6.38 SY Flooring | 17.58 LF Floor Perimeter |
| 23.92 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**       6' 4" X 6' 8"       **Opens into UNIT_3_HALLW**

**Missing Wall**       6' 9" X 8'       **Opens into UNIT_3_LIVIN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 275. Clean cabinetry - lower - inside and out | 12.00 LF | | 0.00 | 19.76 | 0.08 | 47.44 | 284.64 |
| 276. Clean refrigerator - exterior | 1.00 EA | | 0.00 | 25.94 | 0.01 | 5.18 | 31.13 |
| 277. Clean sink | 1.00 EA | | 0.00 | 17.43 | 0.00 | 3.48 | 20.91 |
| 278. Clean countertop | 24.00 SF | | 0.00 | 1.00 | 0.02 | 4.80 | 28.82 |
| 279. Clean dishwasher - exterior | 1.00 EA | | 0.00 | 21.01 | 0.00 | 4.20 | 25.21 |
| 280. Clean microwave - over range - exterior | 1.00 EA | | 0.00 | 17.34 | 0.01 | 3.46 | 20.81 |
| 281. Clean cabinetry - upper - inside and out | 12.00 LF | | 0.00 | 19.76 | 0.08 | 47.44 | 284.64 |
| 282. Clean floor | 57.38 SF | | 0.00 | 0.62 | 0.00 | 7.12 | 42.70 |
| 283. Clean light fixture | 3.00 EA | | 0.00 | 14.20 | 0.01 | 8.52 | 51.13 |
| 284. Seal/prime then paint more than the walls and ceiling (2 coats) | 208.49 SF | | 0.00 | 0.99 | 2.67 | 41.82 | 250.90 |
| Area less cabinets area | | | | | | | |
| 285. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 31.72 | 0.32 | 6.40 | 38.44 |
| 286. Clean baseboard | 5.58 LF | | 0.00 | 0.47 | 0.00 | 0.52 | 3.14 |
| 287. Floor protection - heavy paper and tape | 57.38 SF | | 0.00 | 0.43 | 0.23 | 4.98 | 29.88 |
| Protect floor | | | | | | | |
| Totals: Unit 3 Kitchen | | | | | 3.43 | 185.36 | 1,112.35 |

WF_JME_0001557



# GRECCO CONSTRUCTION CONSULTANTS, LLC



**Unit 3 Bathroom**　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| 215.61 | SF Walls | 42.85 | SF Ceiling |
|---|---|---|---|
| 258.46 | SF Walls & Ceiling | 42.85 | SF Floor |
| 4.76 | SY Flooring | 26.95 | LF Floor Perimeter |
| 26.95 | LF Ceil. Perimeter | | |

| Door | 2' 8" X 6' 8" | Opens into UNIT_3_LIVIN |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Note: Insulation in this area is accessed from lower roof area | | | | | | | |
| 288. Clean floor - Heavy | 42.85 SF | | 0.00 | 0.90 | 0.03 | 7.72 | 46.32 |
| 289. Clean vanity - inside and out | 2.00 LF | | 0.00 | 17.72 | 0.01 | 7.08 | 42.53 |
| 290. Clean sink - Heavy | 1.00 EA | | 0.00 | 24.06 | 0.00 | 4.82 | 28.88 |
| 291. Clean sink faucet - Heavy | 1.00 EA | | 0.00 | 18.33 | 0.00 | 3.66 | 21.99 |
| 292. Clean toilet - Heavy | 1.00 EA | | 0.00 | 40.06 | 0.00 | 8.02 | 48.08 |
| 293. Clean the walls and ceiling - Heavy | 258.46 SF | | 0.00 | 0.60 | 0.21 | 31.06 | 186.35 |
| 294. Clean mirror - Heavy | 6.00 SF | | 0.00 | 1.33 | 0.00 | 1.60 | 9.58 |
| 295. Clean shower - Heavy | 1.00 EA | | 0.00 | 77.44 | 0.01 | 15.48 | 92.93 |
| 296. Clean shower - Heavy | 1.00 EA | | 0.00 | 77.44 | 0.01 | 15.48 | 92.93 |
| 297. Clean tub / shower faucet | 1.00 EA | | 0.00 | 18.87 | 0.00 | 3.78 | 22.65 |
| 298. Clean light fixture | 2.00 EA | | 0.00 | 14.20 | 0.01 | 5.68 | 34.09 |
| 299. Clean towel bar | 1.00 EA | | 0.00 | 9.43 | 0.00 | 1.88 | 11.31 |
| 300. Seal/prime then paint the walls and ceiling (2 coats) | 258.46 SF | | 0.00 | 0.99 | 3.31 | 51.84 | 311.03 |
| 301. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 88.75 | 0.23 | 17.80 | 106.78 |
| 302. R&R Sheathing - OSB - 5/8" | 9.00 SF | | 0.66 | 2.23 | 0.67 | 5.34 | 32.02 |
| 303. Toilet - Detach & reset | 1.00 EA | | 0.00 | 295.48 | 0.45 | 59.20 | 355.13 |
| 304. Clean window unit (per side) 3 - 9 SF | 1.00 EA | | 0.00 | 14.16 | 0.00 | 2.84 | 17.00 |
| 305. Clean window blind - horizontal or vertical | 9.00 SF | | 0.00 | 1.74 | 0.01 | 3.14 | 18.81 |
| 306. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 31.72 | 0.32 | 6.40 | 38.44 |
| 307. 1/2" drywall - hung, taped, floated, ready for paint | 13.00 SF | | 0.00 | 2.37 | 0.56 | 6.28 | 37.65 |
| This allows for work around shower | | | | | | | |
| 308. Texture drywall - light hand texture | 60.85 SF | | 0.00 | 0.63 | 0.29 | 7.72 | 46.35 |

WF_JME_0001558


**CONTINUED - Unit 3 Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Unit 3 Bathroom | | | | | 6.12 | 266.82 | 1,600.85 |



### Unit 3 Bedroom 1 — Height: 8'

| 319.78 SF Walls | 103.76 SF Ceiling |
|---|---|
| 423.54 SF Walls & Ceiling | 103.76 SF Floor |
| 11.53 SY Flooring | 39.17 LF Floor Perimeter |
| 44.00 LF Ceil. Perimeter | |

**Door**     2' 8" X 6' 8"     Opens into UNIT_3_HALLW



### Subroom: Unit 3 Closet 1 (1) — Height: 8'

| 98.03 SF Walls | 12.64 SF Ceiling |
|---|---|
| 110.67 SF Walls & Ceiling | 12.64 SF Floor |
| 1.40 SY Flooring | 11.45 LF Floor Perimeter |
| 16.28 LF Ceil. Perimeter | |

**Door**     4' 10" X 6' 8"     Opens into UNIT_3_BEDRO

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 309. Clean floor | 116.40 SF | | 0.00 | 0.62 | 0.00 | 14.44 | 86.61 |
| Tile base | | | | | | | |
| 310. Clean the walls and ceiling | 534.21 SF | | 0.00 | 0.48 | 0.43 | 51.36 | 308.21 |
| 311. Clean light fixture | 1.00 EA | | 0.00 | 14.20 | 0.00 | 2.84 | 17.04 |
| 312. Clean door (per side) | 6.00 EA | | 0.00 | 9.62 | 0.07 | 11.56 | 69.35 |
| 313. Clean trim - wood | 74.00 LF | | 0.00 | 0.47 | 0.00 | 6.96 | 41.74 |
| 314. Clean baseboard | 50.62 LF | | 0.00 | 0.47 | 0.00 | 4.76 | 28.55 |
| 315. Paint the walls and ceiling - one coat | 534.21 SF | | 0.00 | 0.67 | 4.70 | 72.52 | 435.14 |
| 316. Floor protection - heavy paper and tape | 116.40 SF | | 0.00 | 0.43 | 0.47 | 10.12 | 60.64 |
| Protect floor | | | | | | | |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Unit 3 Bedroom 1 | | | | | 5.67 | 174.56 | 1,047.28 |

WF_JME_0001559




**Door**

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**Unit 3 Bedroom 2**                                                               **Height: 8'**

| | |
|---|---|
| 357.33 SF Walls | 154.17 SF Ceiling |
| 511.50 SF Walls & Ceiling | 154.17 SF Floor |
| 17.13 SY Flooring | 43.67 LF Floor Perimeter |
| 49.67 LF Ceil. Perimeter | |

**Door**                             **2' 8" X 6' 8"**                    **Opens into UNIT_3_LIVIN**



**Subroom: Unit 3 Closet 2 (1)**                                         **Height: 8'**

| | |
|---|---|
| 125.33 SF Walls | 17.19 SF Ceiling |
| 142.52 SF Walls & Ceiling | 17.19 SF Floor |
| 1.91 SY Flooring | 14.67 LF Floor Perimeter |
| 20.67 LF Ceil. Perimeter | |

**Door**                             **6' X 6' 8"**                      **Opens into ROOM12**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 317.  Clean floor | 171.35 SF | | 0.00 | 0.62 | 0.00 | 21.24 | 127.48 |
| Tile base | | | | | | | |
| 318.  Clean the walls and ceiling | 654.02 SF | | 0.00 | 0.48 | 0.52 | 62.88 | 377.33 |
| 319.  Clean light fixture | 1.00 EA | | 0.00 | 14.20 | 0.00 | 2.84 | 17.04 |
| 320.  Clean door (per side) | 6.00 EA | | 0.00 | 9.62 | 0.07 | 11.56 | 69.35 |
| 321.  Clean trim - wood | 74.00 LF | | 0.00 | 0.47 | 0.00 | 6.96 | 41.74 |
| 322.  Clean baseboard | 58.33 LF | | 0.00 | 0.47 | 0.00 | 5.48 | 32.90 |
| 323.  Paint the walls and ceiling - one coat | 654.02 SF | | 0.00 | 0.67 | 5.76 | 88.80 | 532.75 |
| 324.  Floor protection - heavy paper and tape | 171.35 SF | | 0.00 | 0.43 | 0.69 | 14.88 | 89.25 |
| Protect floor | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Unit 3 Bedroom 2 | | | | | 7.04 | 214.64 | 1,287.84 |

WF_JME_0001560




**Unit 3 Living Room**                                                                 Height: 8'

| | |
|---|---|
| 400.94 SF Walls | 208.65 SF Ceiling |
| 609.60 SF Walls & Ceiling | 208.65 SF Floor |
| 23.18 SY Flooring | 50.12 LF Floor Perimeter |
| 50.12 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 8" X 6' 8"** | **Opens into ROOM12** |
| **Missing Wall** | **4' 5" X 8'** | **Opens into UNIT_3_HALLW** |
| **Missing Wall** | **6' 9" X 8'** | **Opens into UNIT_3_KITCH** |
| **Door** | **2' 8" X 6' 8"** | **Opens into UNIT_3_BATH2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 325. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 88.75 | 0.23 | 17.80 | 106.78 |
| 326. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 43.89 | 0.00 | 26.34 | 158.01 |
| 327. Carpenter - Finish, Trim / Cabinet - per hour | 4.00 HR | | 0.00 | 90.70 | 0.00 | 72.56 | 435.36 |
| Labor to remove and reset murphy bed | | | | | | | |
| 328. Clean floor | 208.65 SF | | 0.00 | 0.62 | 0.00 | 25.88 | 155.24 |
| 329. Floor protection - heavy paper and tape | 208.65 SF | | 0.00 | 0.43 | 0.83 | 18.10 | 108.65 |
| Protect floor | | | | | | | |
| 330. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 57.14 | 0.00 | 22.86 | 137.14 |
| 331. Clean light fixture | 1.00 EA | | 0.00 | 14.20 | 0.00 | 2.84 | 17.04 |
| 332. Seal/prime then paint the walls and ceiling (2 coats) | 609.60 SF | | 0.00 | 0.99 | 7.80 | 122.26 | 733.56 |
| 333. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 31.72 | 0.65 | 12.82 | 76.91 |
| 334. Clean window blind - horizontal or vertical | 27.00 SF | | 0.00 | 1.74 | 0.02 | 9.40 | 56.40 |
| 335. Clean baseboard | 50.12 LF | | 0.00 | 0.47 | 0.00 | 4.72 | 28.28 |
| 336. Clean trim - wood | 34.00 LF | | 0.00 | 0.47 | 0.00 | 3.20 | 19.18 |
| 337. Clean door (per side) | 2.00 EA | | 0.00 | 9.62 | 0.02 | 3.84 | 23.10 |
| 338. 1/2" drywall - hung, taped, floated, ready for paint | 360.00 SF | | 0.00 | 2.37 | 15.55 | 173.76 | 1,042.51 |
| 339. Texture drywall - light hand texture | 448.65 SF | | 0.00 | 0.63 | 2.15 | 56.98 | 341.78 |

| | | | |
|---|---|---|---|
| Totals: Unit 3 Living Room | | 27.25 | 573.36 | 3,439.94 |

| | | | |
|---|---|---|---|
| Total: 2nd Floor | | 284.59 | 4,625.74 | 27,754.53 |



# GRECCO CONSTRUCTION CONSULTANTS, LLC

## Upper Roof



**Upper Roof**

| | | |
|---|---|---|
| 1,827.97 Surface Area | 18.28 Number of Squares | |
| 174.70 Total Perimeter Length | 52.59 Total Ridge Length | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| No damage to upper roofing | | | | | | | |
| **Totals: Upper Roof** | | | | | 0.00 | 0.00 | 0.00 |

## Lower Roof



**Lower Roof**

| | |
|---|---|
| 1,144.05 Surface Area | 11.44 Number of Squares |
| 127.15 Total Perimeter Length | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 340. Detach & Reset Metal roofing | 572.02 SF | 7.66 | 0.00 | 0.00 | 6.41 | 877.62 | 5,265.70 |
| 341. R&R Rafters - 2x12 stick frame roof | 1,019.00 BF | | 1.09 | 3.88 | 107.61 | 1,034.40 | 6,206.44 |
| replace fire damaged rafters | | | | | | | |
| 342. Roofing felt - 15 lb. | 4.00 SQ | | 0.00 | 43.77 | 2.18 | 35.46 | 212.72 |
| 343. R&R Sheathing - plywood - 1/2" CDX | 348.00 SF | | 0.66 | 2.21 | 25.33 | 204.82 | 1,228.91 |
| Replace damaged roof sheating includes tie-in | | | | | | | |
| 344. Blown-in cellulose insulation - 14" depth - R50 | 1,150.00 SF | | 0.00 | 1.32 | 77.28 | 319.06 | 1,914.34 |
| 345. Remove Batt insulation - 10" - R30 - unfaced batt | 1,144.00 SF | | 0.35 | 0.00 | 0.00 | 80.08 | 480.48 |
| Remove existing insulation | | | | | | | |
| ~~346. R&R Framing hurricane tie~~ | ~~30.00 EA~~ | | ~~1.61~~ | ~~7.25~~ | ~~3.14~~ | ~~53.78~~ | ~~322.72~~ |

This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Lower Roof** | | | | | 218.81 | 2,551.44 | 15,308.59 |

WF_JME_0001562



# GRECCO CONSTRUCTION CONSULTANTS, LLC



**Patio Roof**

417.55 Surface Area
81.74 Total Perimeter Length

4.18 Number of Squares

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 347. Paint exterior soffit - exposed rafters - 1 coat | 420.00 SF | | 0.00 | 2.02 | 11.42 | 171.96 | 1,031.78 |
| Totals: Patio Roof | | | | | 11.42 | 171.96 | 1,031.78 |
| Total: Lower Roof | | | | | 230.23 | 2,723.40 | 16,340.37 |
| **Line Item Totals: JME_INVESTMENTS** | | | | | **2,270.54** | **32,742.88** | **196,456.95** |

## Grand Total Areas:

| | | |
|---|---|---|
| 9,043.87 SF Walls | 3,686.86 SF Ceiling | 12,730.73 SF Walls and Ceiling |
| 3,681.73 SF Floor | 409.08 SY Flooring | 1,121.90 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 1,173.40 LF Ceil. Perimeter |
| 3,681.73 Floor Area | 4,094.57 Total Area | 9,205.17 Interior Wall Area |
| 5,958.62 Exterior Wall Area | 391.78 Exterior Perimeter of Walls | |
| 3,389.57 Surface Area | 33.90 Number of Squares | 383.58 Total Perimeter Length |
| 52.59 Total Ridge Length | 0.00 Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 196,456.95 | 100.00% | 171,354.27 | 100.00% |
| Dwelling - Code Upgrade | 0.00 | 0.00% | 0.00 | 0.00% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 196,456.95 | 100.00% | 171,354.27 | 100.00% |

WF_JME_0001563



**GRECCO CONSTRUCTION CONSULTANTS, LLC**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 161,443.53 |
| Material Sales Tax | 2,270.54 |
| Subtotal | 163,714.07 |
| Overhead | 16,371.44 |
| Profit | 16,371.44 |
| **Replacement Cost Value** | **$196,456.95** |
| Less Depreciation | (25,102.68) |
| **Actual Cash Value** | **$171,354.27** |
| Less Deductible | (5,000.00) |
| **Net Claim** | **$166,354.27** |
| Total Recoverable Depreciation | 25,102.68 |
| **Net Claim if Depreciation is Recovered** | **$191,456.95** |

Michael McCormack
Northwest Consultant

WF_JME_0001564

**GRECCO CONSTRUCTION CONSULTANTS, LLC**

## Summary for Dwelling - Code Upgrade
### This is not an additional amount of insurance and does not increase the limit of coverage for the policy.

| | |
|---|---:|
| Line Item Total | 0.00 |
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

### Dwelling - Code Upgrade Paid When Incurred

| | |
|---|---:|
| Line Item Total | 12,236.45 |
| Material Sales Tax | 471.21 |
| Subtotal | 12,707.66 |
| Overhead | 1,270.77 |
| Profit | 1,270.77 |
| **Replacement Cost Value** | **$15,249.20** |
| **Total Paid When Incurred** | **$15,249.20** |
| **Net Claim** | **$0.00** |
| **Net Claim if Additional Amounts are Recovered** | **$15,249.20** |

Michael McCormack
Northwest Consultant

WF_JME_0001565

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Manuf. Home Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (5.1%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 16,371.44 | 16,371.44 | 2,270.54 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **16,371.44** | **16,371.44** | **2,270.54** | **0.00** | **0.00** | **0.00** |

WF_JME_0001566

 

## Recap by Room

**Estimate: JME_INVESTMENTS**

| | | | | |
|---|---|---|---:|---:|
| **General Conditions** | | | **48,151.68** | **29.83%** |
| Coverage: Dwelling | | 100.00% = | 48,151.68 | |
| | | | | |
| **Area: Main Level** | | | **637.06** | **0.39%** |
| Coverage: Dwelling | | 100.00% = | 637.06 | |
| **Enrty** | | | **192.92** | **0.12%** |
| Coverage: Dwelling | | 100.00% = | 192.92 | |
| **Bar area** | | | **46,825.97** | **29.00%** |
| Coverage: Dwelling | | 100.00% = | 46,825.97 | |
| **Food Prep Area** | | | **9,361.48** | **5.80%** |
| Coverage: Dwelling | | 100.00% = | 9,361.48 | |
| **Kitchen** | | | **9,652.69** | **5.98%** |
| Coverage: Dwelling | | 100.00% = | 9,652.69 | |
| **Restroom 1** | | | **6,182.55** | **3.83%** |
| Coverage: Dwelling | | 100.00% = | 6,182.55 | |
| **Restroom 2** | | | **498.16** | **0.31%** |
| Coverage: Dwelling | | 100.00% = | 498.16 | |
| **Storage 2** | | | **915.84** | **0.57%** |
| Coverage: Dwelling | | 100.00% = | 915.84 | |
| **Storage Area/Room** | | | **612.80** | **0.38%** |
| Coverage: Dwelling | | 100.00% = | 612.80 | |
| **Utility Room** | | | **1,178.10** | **0.73%** |
| Coverage: Dwelling | | 100.00% = | 1,178.10 | |
| **Pantry** | | | **1,003.34** | **0.62%** |
| Coverage: Dwelling | | 100.00% = | 1,003.34 | |
| | | | | |
| **Area Subtotal: Main Level** | | | **77,060.91** | **47.73%** |
| Coverage: Dwelling | | 100.00% = | 77,060.91 | |
| | | | | |
| **Area: 2nd Floor** | | | **4,078.03** | **2.53%** |
| Coverage: Dwelling | | 100.00% = | 4,078.03 | |
| **Hallway** | | | **488.35** | **0.30%** |
| Coverage: Dwelling | | 100.00% = | 488.35 | |
| **Unit 1 Living Room** | | | **3,351.84** | **2.08%** |
| Coverage: Dwelling | | 100.00% = | 3,351.84 | |
| **Unit 1 Kitchen** | | | **1,082.39** | **0.67%** |
| Coverage: Dwelling | | 100.00% = | 1,082.39 | |
| **Unit 1 Bathroom** | | | **875.20** | **0.54%** |
| Coverage: Dwelling | | 100.00% = | 875.20 | |
| **Unit 2 Living Room** | | | **3,611.82** | **2.24%** |
| Coverage: Dwelling | | 100.00% = | 3,611.82 | |
| **Unit 2 Bathroom** | | | **979.01** | **0.61%** |

WF_JME_0001567

 

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 979.01 | |
| **Unit 2 Kitchen** | | **969.31** | **0.60%** |
| Coverage: Dwelling | 100.00% = | 969.31 | |
| **Unit 3 Hallway** | | **384.24** | **0.24%** |
| Coverage: Dwelling | 100.00% = | 384.24 | |
| **Unit 3 Kitchen** | | **923.56** | **0.57%** |
| Coverage: Dwelling | 100.00% = | 923.56 | |
| **Unit 3 Bathroom** | | **1,327.91** | **0.82%** |
| Coverage: Dwelling | 100.00% = | 1,327.91 | |
| **Unit 3 Bedroom 1** | | **867.05** | **0.54%** |
| Coverage: Dwelling | 100.00% = | 867.05 | |
| **Unit 3 Bedroom 2** | | **1,066.16** | **0.66%** |
| Coverage: Dwelling | 100.00% = | 1,066.16 | |
| **Unit 3 Living Room** | | **2,839.33** | **1.76%** |
| Coverage: Dwelling | 100.00% = | 2,839.33 | |
| **Area Subtotal: 2nd Floor** | | **22,844.20** | **14.15%** |
| Coverage: Dwelling | 100.00% = | 22,844.20 | |
| **Area: Lower Roof** | | | |
| **Lower Roof** | | **12,538.34** | **7.77%** |
| Coverage: Dwelling | 100.00% = | 12,538.34 | |
| **Patio Roof** | | **848.40** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 848.40 | |
| **Area Subtotal: Lower Roof** | | **13,386.74** | **8.29%** |
| Coverage: Dwelling | 100.00% = | 13,386.74 | |
| **Subtotal of Areas** | | **161,443.53** | **100.00%** |
| Coverage: Dwelling | 100.00% = | 161,443.53 | |
| **Total** | | **161,443.53** | **100.00%** |

WF_JME_0001568

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

## Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | **66.51** | | **66.51** |
| Coverage: Dwelling | @ | 100.00% = | 66.51 | | |
| **CABINETRY** | | | **2,085.28** | **86.98** | **1,998.30** |
| Coverage: Dwelling | @ | 100.00% = | 2,085.28 | | |
| **CONT: CLEAN - GENERAL ITEMS** | | | **137.13** | | **137.13** |
| Coverage: Dwelling | @ | 100.00% = | 137.13 | | |
| **CLEANING** | | | **26,098.93** | | **26,098.93** |
| Coverage: Dwelling | @ | 100.00% = | 26,098.93 | | |
| **CONTENT MANIPULATION** | | | **1,599.92** | | **1,599.92** |
| Coverage: Dwelling | @ | 100.00% = | 1,599.92 | | |
| **GENERAL DEMOLITION** | | | **11,825.12** | | **11,825.12** |
| Coverage: Dwelling | @ | 100.00% = | 11,825.12 | | |
| **DOORS** | | | **600.79** | **30.04** | **570.75** |
| Coverage: Dwelling | @ | 100.00% = | 600.79 | | |
| **DRYWALL** | | | **14,171.19** | **384.88** | **13,786.31** |
| Coverage: Dwelling | @ | 100.00% = | 14,171.19 | | |
| **ELECTRICAL** | | | **10,018.68** | | **10,018.68** |
| Coverage: Dwelling | @ | 100.00% = | 10,018.68 | | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | **195.91** | **195.91** | **0.00** |
| Coverage: Dwelling | @ | 100.00% = | 195.91 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | **706.39** | **105.96** | **600.43** |
| Coverage: Dwelling | @ | 100.00% = | 706.39 | | |
| **FLOOR COVERING - WOOD** | | | **12,394.29** | **9,714.29** | **2,680.00** |
| Coverage: Dwelling | @ | 100.00% = | 12,394.29 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | **2,958.72** | **287.61** | **2,671.11** |
| Coverage: Dwelling | @ | 100.00% = | 2,958.72 | | |
| **FINISH HARDWARE** | | | **283.17** | **70.79** | **212.38** |
| Coverage: Dwelling | @ | 100.00% = | 283.17 | | |
| **FIRE PROTECTION SYSTEMS** | | | **625.06** | **12.35** | **612.71** |
| Coverage: Dwelling | @ | 100.00% = | 625.06 | | |
| **FRAMING & ROUGH CARPENTRY** | | | **15,598.42** | **1,537.03** | **14,061.39** |
| Coverage: Dwelling | @ | 100.00% = | 15,598.42 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | **6,686.59** | **6,040.95** | **645.64** |
| Coverage: Dwelling | @ | 100.00% = | 6,686.59 | | |
| **INSULATION** | | | **5,961.47** | **449.67** | **5,511.80** |
| Coverage: Dwelling | @ | 100.00% = | 5,961.47 | | |
| **LABOR ONLY** | | | **10,292.40** | | **10,292.40** |
| Coverage: Dwelling | @ | 100.00% = | 10,292.40 | | |
| **LIGHT FIXTURES** | | | **1,438.84** | **363.53** | **1,075.31** |
| Coverage: Dwelling | @ | 100.00% = | 1,438.84 | | |
| **PLUMBING** | | | **1,759.34** | **287.95** | **1,471.39** |
| Coverage: Dwelling | @ | 100.00% = | 1,759.34 | | |

WF_JME_0001569

 **GRECCO CONSTRUCTION CONSULTANTS, LLC**

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **PANELING & WOOD WALL FINISHES** | | | **4,759.09** | **475.91** | **4,283.18** |
| Coverage: Dwelling | @ | 100.00% = | 4,759.09 | | |
| **PAINTING** | | | **12,699.30** | **3,855.88** | **8,843.42** |
| Coverage: Dwelling | @ | 100.00% = | 12,699.30 | | |
| **ROOFING** | | | **4,556.75** | **131.31** | **4,425.44** |
| Coverage: Dwelling | @ | 100.00% = | 4,556.75 | | |
| **TOILET & BATH ACCESSORIES** | | | **545.13** | | **545.13** |
| Coverage: Dwelling | @ | 100.00% = | 545.13 | | |
| **TILE** | | | **1,908.78** | **190.88** | **1,717.90** |
| Coverage: Dwelling | @ | 100.00% = | 1,908.78 | | |
| **TEMPORARY REPAIRS** | | | **11,075.32** | | **11,075.32** |
| Coverage: Dwelling | @ | 100.00% = | 11,075.32 | | |
| **WINDOW TREATMENT** | | | **395.01** | | **395.01** |
| Coverage: Dwelling | @ | 100.00% = | 395.01 | | |
| **O&P Items Subtotal** | | | **161,443.53** | **24,221.92** | **137,221.61** |
| **Material Sales Tax** | | | **2,270.54** | **880.76** | **1,389.78** |
| Coverage: Dwelling | @ | 100.00% = | 2,270.54 | | |
| **Overhead** | | | **16,371.44** | | **16,371.44** |
| Coverage: Dwelling | @ | 100.00% = | 16,371.44 | | |
| **Profit** | | | **16,371.44** | | **16,371.44** |
| Coverage: Dwelling | @ | 100.00% = | 16,371.44 | | |
| **Total** | | | **196,456.95** | **25,102.68** | **171,354.27** |

**Completion:**
The assigned claim has been completed and forwarded to the appropriate office for review 4/5/2021.

**Limitations:**
Michael McCormack completed inspection on 8/12/2020 authorized by Megan Schmidt. The scope of repairs provided within this report has been compiled in efforts to provide a necessary scope of work in order to begin restoration for FIRE damages found during the on-site inspection.
If additional information, evidence and/or conditions change Michael McCormack reverses the right to amend and/or supplement the scope of repairs.
I will close my file unless further considerations are requested and approved by Megan Schmidt.

**THANK YOU**

WF_JME_0001570